Case 1:26-cv-01603-DLC Document 43 Filed 10/13/26 Page 1 of 167

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

Microsoft Corporation, a Washington State Corporation and Health-ISAC, Inc., a Florida non-profit organization,

Plaintiffs,

- v. -

Saad Fridi,

and

John Does 1-4, Controlling A Computer Network and Thereby Injuring Plaintiffs and Their Customers,

Defendants.

**Civil Action No. 1:26-cv-01603-DLC**

## ~~[PROPOSED]~~ ORDER AND JUDGMENT

This action having been commenced on February 26, 2026 by the filing of the Summons and Complaint, together with the filing of additional materials in support of Plaintiff Microsoft Corporation's ("Microsoft") and Plaintiff Health-ISAC, Inc.'s ("Health-ISAC") Ex Parte Application for an Emergency Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction (the "TRO Motion"); and copies of the Summons, Complaint and Plaintiffs' papers in support of their TRO Motion having been served on Defendants Saad Fridi and John Does 1-4 (collectively, "Tycoon 2FA Defendants") on March 4, 2026 via publication and on March 6, 2026 via e-mail, as expressly authorized by this Court (Dkt. No. 31 at 10-11), and proof of service having been filed on March 10, 2026 (Dkt. No. 21), and the Tycoon 2FA Defendants not having answered the Complaint, and the time for answering the Complaint having expired;

Case 1:26-cv-01603-DLC Document 43 Filed 10/13/26 Page 2 of 167

And this matter having come before the Court on Plaintiffs Microsoft Corporation's ("Microsoft") and Health-ISAC, Inc.'s ("Health-ISAC") Motion for Default Judgment and Permanent Injunction. Plaintiffs have established the elements of their claims pursuant to: (1) the Computer Fraud and Abuse Act, 18 U.S.C. § 1030; (2) the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962; (3) Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962(d); (4) the Electronic Communications Privacy Act, 18 U.S.C. § 2701; (5) False Designation of Origin under the Lanham Act, 15 U.S.C. § 1125(a); (6) Trademark Infringement under the Lanham Act, 15 U.S.C. § 1114 et seq.; (7) Trademark Dilution under the Lanham Act, 15 U.S.C. § 1125(c); (8) common law trespass to chattels; (9) conversion; and (10) unjust enrichment. Tycoon 2FA Defendants have failed to appear, plead, or otherwise defend this action. Plaintiffs are entitled to default judgment under Fed. R. Civ. P. 55(b) and a permanent injunction pursuant to Fed. R. Civ. P. 65, the Lanham Act, and the All-Writs Act; it is ORDERED, ADJUDGED and DECREED as follows:

## FINDINGS OF FACT AND CONCLUSIONS OF LAW

Having reviewed the papers, declarations, exhibits, and memorandum filed in support of Plaintiffs' Motion for Default Judgment and Permanent Injunction, the Court hereby makes the following findings of fact and conclusions of law:

1. Defendants Fridi and John Does 1-4 were properly served with Plaintiffs' Complaint and other pleadings in this action and were provided with adequate notice of this action through means authorized by law, satisfying Due Process, satisfying Fed. R. Civ. P. 4 and reasonably calculated to provide Tycoon 2FA Defendants with notice. Specifically, Tycoon 2FA Defendants have been served via e-mail at e-mail addresses associated with infrastructure used

Case 1:26-cv-01603-DLC Document 43 Filed 10/13/26 Page 3 of 167

by Tycoon 2FA Defendants to carry out the activity that is the subject of the Complaint and by publication on the public website https://noticeofpleadings.com/tycoon2FA/.

2. Tycoon 2FA Defendants failed to appear, plead, or otherwise defend against the action.

3. The time for responding to Plaintiffs' Complaint was 21 days from service of the complaint, and more than 21 days have elapsed since Plaintiffs effected service. The Clerk entered default pursuant to Fed. R. Civ. P. 55(a) against Tycoon 2FA Defendants for failing to appear after being properly provided notice of the proceedings under Fed. R. Civ. P. 4(f)(3) on October 6, 2026. *See* Dkt. No. 37.

4. This Court has jurisdiction over the subject matter of this case, has personal jurisdiction over the Tycoon 2FA Defendants, and venue is proper in this judicial district.

5. Plaintiffs are entitled to entry of judgment and a permanent injunction against Tycoon 2FA Defendants.

6. The evidence of record indicates that no Tycoon 2FA Defendant is an infant or incompetent.

7. Plaintiffs have established that Tycoon 2FA Defendants manufacture and sell illegal phishing kits branded as "Tycoon 2FA," designed to steal sensitive information and perpetrate business email compromise, ransomware, and financial fraud against Microsoft customers, Health-ISAC member organizations, and the public.

8. Plaintiff have established that that Tycoon 2FA Defendants targeted Microsoft's customers, Health-ISAC member organizations, and the general public. Tycoon 2FA Defendants manufactured, sold, and facilitated the deployment of pre-packaged sets of tools ("phishing kits") that enable other cybercriminals to launch phishing attacks with relative ease. This business model

Case 1:26-cv-01603-DLC Document 43 Filed 10/13/26 Page 4 of 167

of selling phishing kits and services for use by other cybercriminals is also referred to as "Phishing-as-a-Service" or "PhaaS."

9. Tycoon 2FA Defendants have engaged in and are likely to engage in acts or practices that violate the Computer Fraud and Abuse Act, 18 U.S.C. § 1030; (2) the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962; (3) Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962(d); (4) The Electronic Communications Privacy Act, 18 U.S.C. § 2701; (5) False Designation of Origin under the Lanham Act, 15 U.S.C. § 1125(a); (6) Trademark Infringement under the Lanham Act, 15 U.S.C. § 1114 *et seq.*; (7) Trademark Dilution under the Lanham Act, 15 U.S.C. § 1125(c); (8) common law trespass to chattels; (9) conversion; and (10) unjust enrichment.

10. Microsoft owns the registered trademarks Microsoft®, Windows®, Microsoft 365®, Office365®, Office®, Microsoft Office®, SharePoint®, OneDrive®, Outlook®, and Excel® and numerous other trademarks used in connection with its services, software and products.

11. Health-ISAC is a membership organization comprised of public and private hospitals, ambulatory providers, health insurance payers, pharmaceutical/biotech manufacturers, laboratories, diagnostic, medical device manufacturers, medical schools, medical R&D organizations and other relevant health sector stakeholders. Health-ISAC represents the interests of its healthcare industry members in combatting and defending against cyber threats that pose risk and loss to the industry.

12. Plaintiffs have established that Tycoon 2FA Defendants have engaged in violations of the foregoing laws by:

a. Intentionally accessing the protected computers and computer networks of Microsoft and the customers of Microsoft without authorization or exceeding

authorization, in order to steal and exfiltrate information from those computers and computer networks;

b. Engaging in phishing operations to steal credentials from unsuspecting victims who are tricked into believing they are accessing legitimate websites;

c. Developing mechanisms to circumvent technological security protocols;

d. Intentionally accessing, without authorization, the email inboxes of Microsoft customers to engage in credentials theft, information exfiltration, and subsequent end-user terminal attacks which include business email compromise, ransomware, and financial fraud;

e. Operating a Racketeering Enterprise by leveraging each other's work to: (i) create, distribute, and operate the phishing technical infrastructure, (ii) sell, distribute, and use Tycoon 2FA branded phishing kits, (iii) steal credentials from victims, and (iv) gain access to victims' computers in order to further additional criminal activities that include financial fraud, business email compromise, and deployment of ransomware.

f. Infringing the protected marks of Plaintiffs for the purpose of causing confusion or mistake, whereby the victims of Tycoon 2FA Defendants' attacks mistakenly associate such conduct with Plaintiffs.

13. Plaintiffs have established that unless Tycoon 2FA Defendants are permanently restrained and enjoined and unless final relief is ordered to prevent Tycoon 2FA Defendants from maintaining the registration of domains for such prohibited and unlawful purposes, the Tycoon 2FA Defendants are likely to continue the foregoing conduct and to engage in the illegal conduct enjoined by the TRO and Preliminary Injunction.

14. There is good cause to believe that unless Tycoon 2FA Defendants are permanently restrained and enjoined and unless further relief is ordered to expeditiously prevent Tycoon 2FA Defendants from maintaining the registration of domains for purposes enjoined by the TRO and Preliminary Injunction, immediate and irreparable harm will result to Microsoft, Microsoft's customers, Health-ISAC and its member organizations, and to the public, from Tycoon 2FA Defendants' ongoing violations.

15. Plaintiffs have established that Tycoon 2FA Defendants have operated their phishing operations through certain instrumentalities – specifically through the website domains identified in **Appendix A**. Plaintiffs have established that to halt the injury caused by Tycoon 2FA Defendants, they must be prohibited from using domains, as set forth below. The hardship to Microsoft, its customers, Health-ISAC, and its member organizations that will result in the absence of a permanent injunction weighs in favor of permanent injunctive relief. Tycoon 2FA Defendants will suffer no cognizable injury as a result of being enjoined from further illegal conduct.

16. There is good cause to permit notice of the instant Order and further orders of the Court by formal and alternative means. The following means of service are authorized by law, satisfy Due Process, and satisfy Fed. R. Civ. P. 4(f)(3) and are reasonably calculated to notify Tycoon 2FA Defendants of the instant order: (1) transmission by email, facsimile, mail and/or personal delivery to the contact information provided by Tycoon 2FA Defendants to their domain registrars and hosting companies and (2) publishing notice on the publicly available website https://noticeofpleadings.com/tycoon2FA/.

## FINAL JUDGMENT AND PERMANENT INJUNCTION

**IT IS THEREFORE ORDERED** that Tycoon 2FA Defendants are in default and, in accordance with Fed. R. Civ. P. 65(b) and 53(a)(1)(C), 15 U.S.C. § 1116(a), and 28 U.S.C. § 1651(a) and the court's inherent equitable authority, good cause and the interests of justice, Plaintiffs' Motion for Default Judgment and Permanent Injunction is Granted; and

**IT IS HEREBY ORDERED, ADJUDGED AND DECREED** that judgment is awarded in favor of Plaintiffs and against Tycoon 2FA Defendants and that Plaintiffs have judgment against Tycoon 2FA Defendants as demanded in the Complaint, including but not limited to the issuance

Case 1:26-cv-01603-DLC Document 43 Filed 10/13/26 Page 7 of 167

of permanent injunctive relief enjoining Tycoon 2FA Defendants from engaging in any of the wrongful activity set forth in the Complaint; and

**IT IS FURTHER ORDERED** that Tycoon 2FA Defendants, their representatives, and persons who are in active concert or participation with Tycoon 2FA Defendants and associated criminal operations, are permanently restrained and enjoined from: (1) intentionally accessing protected computers without authorization, (2) engaging in phishing campaigns, (3) stealing credentials from victims of phishing campaigns, (4) using such credentials to access the email inboxes of victims, (4) unlawfully accessing, viewing, exfiltrating, or otherwise stealing the contents of the compromised email inboxes, (5) capitalizing on the trademarks of Plaintiffs to fabricate legitimacy of phishing campaigns, (6) misappropriating that which rightfully belongs to Microsoft, its customers, or in which Microsoft or its customers have a proprietary interest; (7) destroying the goodwill and reputation of Plaintiffs, (8) impersonating Plaintiffs, their systems, products, and services, (9) configuring, deploying, operating, or otherwise participating in or facilitating infrastructure described in the TRO Application, including but not limited to the Internet domains set forth in **Appendix A** and through any other component or element of Tycoon 2FA Defendants' illegal infrastructure at any location, including infrastructure that Tycoon 2FA Defendants may attempt to rebuild, and (10) undertaking any similar activities that inflict harm on Microsoft, Microsoft's customers, Health-ISAC member organizations, or the public.

**IT IS FURTHER ORDERED** that Tycoon 2FA Defendants, their representatives, and persons who are in active concert or participation with Tycoon 2FA Defendants and associated criminal operation are permanently restrained and enjoined from (1) using and infringing Plaintiffs' trademarks, including specifically Microsoft's registered trademarks Microsoft®, Windows®, Microsoft 365®, Office365®, Office®, Microsoft Office®, SharePoint®,

Case 1:26-cv-01603-DLC Document 43 Filed 10/13/26 Page 8 of 167

OneDrive®, Outlook®, and Excel®, and/or other trademarks, trade names, service marks, or Internet domain addresses or names containing or infringing such trademarks, trade names or service marks, as set forth in **Appendix B** to the Complaint; (2) using in connection with Tycoon 2FA Defendants' activities, products, or services any false or deceptive designation, representation or description of Tycoon 2FA Defendants or of their activities, whether by symbols, words, designs or statements, which would damage or injure Plaintiffs or give Tycoon 2FA Defendants an unfair competitive advantage or result in deception of consumers; or (3) acting in any other manner which suggests in any way that Tycoon 2FA Defendants' activities, products or services come from or are somehow sponsored by or affiliated with Plaintiffs, or passing off Tycoon 2FA Defendants' activities, products, or services as Plaintiffs' activities, products, or services.

**IT IS FURTHER ORDERED** that Tycoon 2FA Defendants shall forfeit ownership and control of all domains used to carry out the activities enjoined herein, including the domains identified at **Appendix A**. With respect to any currently registered Internet domains set forth in **Appendix A** to this Order, the domain registries located in the United States shall take the following actions:

A. Within **three (3) business days** of receipt of this Order, shall unlock and change the registrar of record for the domain to MarkMonitor or such other registrar specified by Microsoft. To the extent the registrar of record does not assist in changing the registrar of record for the domain under its control, the domain registry for the domain, or its administrators, including backend registry operators or administrators, within three (3) business days of receipt of this Order, shall change, or assist in changing, the registrar of record for the domain to MarkMonitor or such other registrar specified by Microsoft. The purpose of this paragraph is to ensure that Microsoft has control over the hosting and administration of the domain in its registrar account at

Case 1:26-cv-01603-DLC Document 43 Filed 10/13/26 Page 9 of 167

MarkMonitor or such other registrar specified by Microsoft. Microsoft shall provide to the domain registry or registrar of record any requested information or account details necessary to effectuate the foregoing.

B. The domain registries shall be made active and shall resolve in the manner set forth in this order, or as otherwise specified by Microsoft, upon taking control of the domain.

C. The domain registries shall take reasonable steps to work with Microsoft to ensure the transfer of the domain and to ensure that Tycoon 2FA Defendants cannot use it to make unauthorized access to computers, infect computers, compromise computers and computer networks, monitor the owners and users of computers and computer networks, steal information from them, or engage in any other activities prohibited by this Order;

D. The WHOIS registrant, administrative, billing and technical contact and identifying information should be the following, or other information as may be specified by Microsoft:

Domain Administrator
Microsoft Corporation
One Microsoft Way
Redmond, WA 98052
United States
Phone: +1.4258828080
Facsimile: +1.4259367329
domains@microsoft.com
Name Server Information: ns2246a.microsoftinternetsafety.net, ns2246b.microsoftinternetsafety.net

E. Prevent transfer, modification or deletion of the domain by Tycoon 2FA Defendants and prevent transfer or control of the domain to the account of any party other than Microsoft;

F. Take all steps required to propagate the foregoing changes through the Domain Name System ("DNS"), including domain registrars.

Case 1:26-cv-01603-DLC Document 43 Filed 10/13/26 Page 10 of 167

With regard to the domain registries and registrars located outside of the United States, the Court respectfully requests, but does not order, that they take the same or substantially similar actions as the foregoing so as to neutralize the threat posed by Tycoon 2FA Defendants to the citizens of all countries, including their own. Tycoon 2FA Defendants, their representatives and persons who are in active concert or participation with them are ordered to consent to whatever actions are necessary for non-United States registries, registrars and registrants or hosts, set forth in **Appendix A** to this Order, to effectuate this request.

**IT IS FURTHER ORDERED** that copies of this Order may be served by any means authorized by law, including (1) transmission by email, facsimile, mail and/or personal delivery to the contact information provided by Tycoon 2FA Defendants to their domain registrars and/or hosting companies and as agreed to by Tycoon 2FA Defendants in the domain registration and/or hosting agreements, (2) publishing notice on a publicly available Internet website, (3) by personal delivery upon Tycoon 2FA Defendants, to the extent Tycoon 2FA Defendants provided accurate contact information in the U.S.; and (4) personal delivery through the Hague Convention on Service Abroad or similar treaties upon Tycoon 2FA Defendants, to the extent they provided accurate contact information in foreign countries that are signatories to such treaties.

**IT IS SO ORDERED**

Entered this 20th day of October 2026

Denise Cote

HON. DENISE L. COTE
UNITED STATES DISTRICT JUDGE

This document was entered on the docket
on , 2026.

# APPENDIX A TO PERMANENT INJUNCTION

**.APP Registry**
Charleston Road Registry Inc.
1600 Amphitheatre Parkway
Mountain View CA 94043

**.APP Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 1. | criomucho.app | Domain Name: criomucho.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:31:10.783Z<br>Registry Expiry Date: 2027-01-16T19:31:10.783Z<br>Last Update of RDAP Database: 2026-02-24T16:17:56.450Z<br>Updated Date: 2026-01-21T19:31:10.783Z<br>Name Server: kim.ns.cloudflare.com<br>Name Server: milan.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 2. | dreafouhea.app | Domain Name: dreafouhea.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:31:03.500Z<br>Registry Expiry Date: 2027-01-16T19:31:03.500Z<br>Last Update of RDAP Database: 2026-02-24T16:18:12.441Z<br>Updated Date: 2026-01-21T19:31:03.500Z<br>Name Server: katja.ns.cloudflare.com<br>Name Server: kyrie.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 3. | droorooke.app | Domain Name: droorooke.app<br>Status: client transfer prohibited |

| | | |
|---|---|---|
| | | Creation Date: 2026-01-16T19:31:07.183Z<br>Registry Expiry Date: 2027-01-16T19:31:07.183Z<br>Last Update of RDAP Database: 2026-02-24T16:18:16.787Z<br>Updated Date: 2026-01-21T19:31:07.183Z<br>Name Server: evangeline.ns.cloudflare.com<br>Name Server: john.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 4. | jicriodu.app | Domain Name: jicriodu.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:31:15.082Z<br>Registry Expiry Date: 2027-01-16T19:31:15.082Z<br>Last Update of RDAP Database: 2026-02-24T16:19:18.179Z<br>Updated Date: 2026-01-21T19:31:15.082Z<br>Name Server: evelyn.ns.cloudflare.com<br>Name Server: josh.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 5. | joocruka.app | Domain Name: joocruka.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:31:14.137Z<br>Registry Expiry Date: 2027-01-16T19:31:14.137Z<br>Last Update of RDAP Database: 2026-02-24T16:19:22.066Z<br>Updated Date: 2026-01-21T19:31:14.137Z<br>Name Server: coraline.ns.cloudflare.com<br>Name Server: gabriel.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609 |

| | | |
|---|---|---|
| | | Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 6. | maisiyo.app | Domain Name: maisiyo.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:31:12.839Z<br>Registry Expiry Date: 2027-01-16T19:31:12.839Z<br>Last Update of RDAP Database: 2026-02-24T16:19:56.639Z<br>Updated Date: 2026-01-21T19:31:12.839Z<br>Name Server: kim.ns.cloudflare.com<br>Name Server: milan.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 7. | poujeahio.app | Domain Name: poujeahio.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:31:00.332Z<br>Registry Expiry Date: 2027-01-16T19:31:00.332Z<br>Last Update of RDAP Database: 2026-02-24T16:20:28.899Z<br>Updated Date: 2026-01-21T19:31:00.332Z<br>Name Server: katja.ns.cloudflare.com<br>Name Server: kyrie.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 8. | sojachi.app | Domain Name: sojachi.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:31:18.899Z<br>Registry Expiry Date: 2027-01-16T19:31:18.899Z |

| | | |
|---|---|---|
| | | Last Update of RDAP Database: 2026-02-24T16:21:07.171Z<br>Updated Date: 2026-01-21T19:31:18.899Z<br>Name Server: evelyn.ns.cloudflare.com<br>Name Server: josh.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 9. | staivimio.app | Domain Name: staivimio.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:35:09.890Z<br>Registry Expiry Date: 2027-01-16T19:35:09.890Z<br>Last Update of RDAP Database: 2026-02-24T16:21:14.009Z<br>Updated Date: 2026-01-21T19:35:09.890Z<br>Name Server: nadia.ns.cloudflare.com<br>Name Server: norman.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 10. | toulapio.app | Domain Name: toulapio.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:30:57.501Z<br>Registry Expiry Date: 2027-01-16T19:30:57.501Z<br>Last Update of RDAP Database: 2026-02-24T16:21:47.685Z<br>Updated Date: 2026-01-21T19:30:57.501Z<br>Name Server: abdullah.ns.cloudflare.com<br>Name Server: robin.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse: |

| | | |
|---|---|---|
| | | fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 11. | trameaze.app | Domain Name: trameaze.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:31:13.707Z<br>Registry Expiry Date: 2027-01-16T19:31:13.707Z<br>Last Update of RDAP Database: 2026-02-24T16:21:51.640Z<br>Updated Date: 2026-01-21T19:31:13.707Z<br>Name Server: coraline.ns.cloudflare.com<br>Name Server: gabriel.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 12. | tritiofra.app | Domain Name: tritiofra.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:31:11.441Z<br>Registry Expiry Date: 2027-01-16T19:31:11.441Z<br>Last Update of RDAP Database: 2026-02-24T16:21:59.185Z<br>Updated Date: 2026-01-21T19:31:11.441Z<br>Name Server: kim.ns.cloudflare.com<br>Name Server: milan.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 13. | yutrija.app | Domain Name: yutrija.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:31:13.096Z<br>Registry Expiry Date: 2027-01-16T19:31:13.096Z<br>Last Update of RDAP Database: 2026-02-24T16:22:35.265Z<br>Updated Date: 2026-01-21T19:31:13.096Z |

| | | |
|---|---|---|
| | | Name Server: coraline.ns.cloudflare.com<br>Name Server: gabriel.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 14. | zoucouja.app | Domain Name: zoucouja.app<br>Status: client transfer prohibited<br>Creation Date: 2026-01-16T19:35:06.032Z<br>Registry Expiry Date: 2027-01-16T19:35:06.032Z<br>Last Update of RDAP Database: 2026-02-24T16:22:45.550Z<br>Updated Date: 2026-01-21T19:35:06.032Z<br>Name Server: amit.ns.cloudflare.com<br>Name Server: elinore.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |

**.BUSINESS Registry**
Binky Moon, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.BUSINESS Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 15. | chiomovio.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo |

| | | |
|---|---|---|
| | | Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:01:04Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 16. | choroosha.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:02:07Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 17. | craisouvou.business | Domain Name: craisouvou.business<br>Status: client delete prohibited<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-09T12:22:35.151Z<br>Creation Date: 2026-01-09T12:22:35.151Z<br>Updated Date: 2026-01-14T12:22:45.713Z<br>Last Update of RDAP Database: 2026-02-24T16:17:46.679Z<br>Name Server: felicity.ns.cloudflare.com<br>Name Server: aleena.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1861<br>IANA Registrar ID: 1861<br>Name: Porkbun LLC<br>abuse:<br>fn:<br>tel: tel:+1.8557675286<br>email: abuse+registry@porkbun.com<br>DNSSEC: unsigned |
| 18. | frionaito.business | Domain Name: frionaito.business<br>Status: client delete prohibited<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T16:48:15.538Z<br>Creation Date: 2026-01-14T16:48:15.538Z<br>Updated Date: 2026-01-19T16:48:56.805Z<br>Last Update of RDAP Database: 2026-02-24T16:18:39.8Z<br>Name Server: adrian.ns.cloudflare.com<br>Name Server: hans.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1861<br>IANA Registrar ID: 1861<br>Name: Porkbun LLC |

| | | |
|---|---|---|
| | | abuse:<br>fn:<br>tel: tel:+1.8557675286<br>email: abuse+registry@porkbun.com<br>DNSSEC: unsigned |
| 19. | houfreru.business | Domain Name: houfreru.business<br>Status: client delete prohibited<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-09T12:22:33.512Z<br>Creation Date: 2026-01-09T12:22:33.512Z<br>Updated Date: 2026-01-14T12:22:45.449Z<br>Last Update of RDAP Database: 2026-02-24T16:19:09.974Z<br>Name Server: sima.ns.cloudflare.com<br>Name Server: lars.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1861<br>IANA Registrar ID: 1861<br>Name: Porkbun LLC<br>abuse:<br>fn:<br>tel: tel:+1.8557675286<br>email: abuse+registry@porkbun.com<br>DNSSEC: unsigned |
| 20. | jawere.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:02:59Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 21. | kaiboge.business | Domain Name: kaiboge.business<br>Status: client delete prohibited<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-09T12:22:33.27Z<br>Creation Date: 2026-01-09T12:22:33.27Z<br>Updated Date: 2026-01-14T12:22:45.431Z<br>Last Update of RDAP Database: 2026-02-24T16:19:27.91Z<br>Name Server: ridge.ns.cloudflare.com<br>Name Server: sloan.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1861 |

| | | |
|---|---|---|
| | | IANA Registrar ID: 1861<br>Name: Porkbun LLC<br>abuse:<br>fn:<br>tel: tel:+1.8557675286<br>email: abuse+registry@porkbun.com<br>DNSSEC: unsigned |
| 22. | kaifimo.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:03:59Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 23. | laitehai.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:02:58Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 24. | luthaidroo.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:03:33Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 25. | sheashouko.business | Domain Name: sheashouko.business<br>Status: client delete prohibited<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T16:48:16.528Z<br>Creation Date: 2026-01-14T16:48:16.528Z<br>Updated Date: 2026-01-19T16:48:56.882Z<br>Last Update of RDAP Database: 2026-02-24T16:20:46.916Z<br>Name Server: adrian.ns.cloudflare.com<br>Name Server: hans.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 1861<br>IANA Registrar ID: 1861<br>Name: Porkbun LLC<br>abuse:<br>fn:<br>tel: tel:+1.8557675286<br>email: abuse+registry@porkbun.com<br>DNSSEC: unsigned |
| 26. | shosoope.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:03:57Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 27. | soosootrio.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:01:32Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 28. | thainustoo.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:02:06Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 29. | wapisha.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california |

| | | |
|---|---|---|
| | | Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:01:07Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 30. | ziomodre.business | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:01:33Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 31. | zoushouso.business | Domain Name: zoushouso.business<br>Status: client delete prohibited<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-09T12:22:33.031Z<br>Creation Date: 2026-01-09T12:22:33.031Z<br>Updated Date: 2026-01-14T12:22:45.414Z<br>Last Update of RDAP Database: 2026-02-24T16:22:48.481Z<br>Name Server: ridge.ns.cloudflare.com<br>Name Server: sloan.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1861<br>IANA Registrar ID: 1861<br>Name: Porkbun LLC<br>abuse:<br>fn:<br>tel: tel:+1.8557675286<br>email: abuse+registry@porkbun.com<br>DNSSEC: unsigned |

**.CENTER Registry**
Binky Moon, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.CENTER Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 32. | theacreyu.center | Domain Name: theacreyu.center<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-02-09T20:39:12.334Z<br>Creation Date: 2026-02-09T20:39:12.334Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-02-14T20:39:47.398Z<br>Last Update of RDAP Database: 2026-02-24T16:21:31.452Z<br>Name Server: vera.ns.cloudflare.com<br>Name Server: glen.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |

**.CEO Registry**
XYZ.COM LLC
4425 Spring Mountain Rd., Suite 2
Las Vegas NV 89102

**.CEO Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 33. | draimocio.ceo | Domain Name: DRAIMOCIO.CEO<br>Registry Domain ID: D625060076-CNIC<br>Registrar WHOIS Server: whois.porkbun.com<br>Registrar URL: https://porkbun.com/<br>Updated Date: 2026-01-09T18:15:48.0Z<br>Creation Date: 2026-01-09T12:22:21.0Z<br>Registry Expiry Date: 2027-01-09T23:59:59.0Z<br>Registrar: Porkbun, LLC<br>Registrar IANA ID: 1861<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Name Server: LINA.NS.CLOUDFLARE.COM<br>Name Server: TRACE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@porkbun.com<br>Registrar Abuse Contact Phone: +1.8557675286<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |

| | | |
|---|---|---|
| 34. | duvefrea.ceo | Domain Name: DUVEFREA.CEO<br>Registry Domain ID: D625060082-CNIC<br>Registrar WHOIS Server: whois.porkbun.com<br>Registrar URL: https://porkbun.com/<br>Updated Date: 2026-01-09T18:20:38.0Z<br>Creation Date: 2026-01-09T12:22:23.0Z<br>Registry Expiry Date: 2027-01-09T23:59:59.0Z<br>Registrar: Porkbun, LLC<br>Registrar IANA ID: 1861<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Name Server: ALLA.NS.CLOUDFLARE.COM<br>Name Server: DAVID.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@porkbun.com<br>Registrar Abuse Contact Phone: +1.8557675286<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| 35. | posiomea.ceo | Domain Name: POSIOMEA.CEO<br>Registry Domain ID: D625060105-CNIC<br>Registrar WHOIS Server: whois.porkbun.com<br>Registrar URL: https://porkbun.com/<br>Updated Date: 2026-01-09T18:37:02.0Z<br>Creation Date: 2026-01-09T12:22:30.0Z<br>Registry Expiry Date: 2027-01-09T23:59:59.0Z<br>Registrar: Porkbun, LLC<br>Registrar IANA ID: 1861<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Name Server: AMIT.NS.CLOUDFLARE.COM<br>Name Server: KATJA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@porkbun.com<br>Registrar Abuse Contact Phone: +1.8557675286<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| 36. | sudrovi.ceo | Domain Name: SUDROVI.CEO<br>Registry Domain ID: D625060100-CNIC |

| | | |
|---|---|---|
| | | Registrar WHOIS Server: whois.porkbun.com<br>Registrar URL: https://porkbun.com/<br>Updated Date: 2026-01-09T18:35:26.0Z<br>Creation Date: 2026-01-09T12:22:29.0Z<br>Registry Expiry Date: 2027-01-09T23:59:59.0Z<br>Registrar: Porkbun, LLC<br>Registrar IANA ID: 1861<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Name Server: CORY.NS.CLOUDFLARE.COM<br>Name Server: GAIL.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@porkbun.com<br>Registrar Abuse Contact Phone: +1.8557675286<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

**.COM Registry**
VeriSign Global Registry Services
12061 Bluemont Way
Reston VA 20190

**.COM Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 37. | besujoo.com | Domain Name: BESUJOO.COM<br>Registry Domain ID: 3057785747_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T02:00:59.0Z<br>Creation Date: 2026-01-15T16:41:35.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:35.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot |

| | | |
|---|---|---|
| | | Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=besujoo.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=besujoo.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=besujoo.com<br>Name Server: chuck.ns.cloudflare.com<br>Name Server: melina.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 38. | boocretrio.com | Domain Name: BOOCRETRIO.COM<br>Registry Domain ID: 3057785728_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T01:59:45.0Z<br>Creation Date: 2026-01-15T16:41:34.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:34.0Z<br>Registrar: DYNADOT LLC |

| | | |
|---|---|---|
| | | Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=boocretrio.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=boocretrio.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=boocretrio.com<br>Name Server: gerardo.ns.cloudflare.com<br>Name Server: reza.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| | | |
|---|---|---|
| 39. | chanioku.com | Domain Name: CHANIOKU.COM<br>Registry Domain ID: 3057785734_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T02:00:07.0Z<br>Creation Date: 2026-01-15T16:41:35.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:35.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=chanioku.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=chanioku.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US |

| | | |
|---|---|---|
| | | Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=chanioku.com<br>Name Server: vicky.ns.cloudflare.com<br>Name Server: ximena.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 40. | cufriojou.com | Domain Name: CUFRIOJOU.COM<br>Registry Domain ID: 3057785740_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T02:00:32.0Z<br>Creation Date: 2026-01-15T16:41:35.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:35.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=cufriojou.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=cufriojou.com<br>Registry Tech ID: |

| | | |
|---|---|---|
| | | Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=cufriojou.com<br>Name Server: sureena.ns.cloudflare.com<br>Name Server: terin.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 41. | driodroutra.com | Domain Name: driodroutra.com<br>Registry Domain ID: 3066248993_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2026-02-10T22:12:54Z<br>Creation Date: 2026-02-09T20:27:29Z<br>Registrar Registration Expiration Date: 2027-02-09T00:00:00Z<br>Registrar: GMO Internet, Inc.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@internet.gmo<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: Not Available From Registry |

| | | |
|---|---|---|
| | | Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Whois Privacy Protection Service by onamae.com<br>Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: anahi.ns.cloudflare.com<br>Name Server: jack.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 42. | frelemai.com | Domain Name: frelemai.com<br>Registry Domain ID: 3066249480_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2026-02-10T22:16:12Z<br>Creation Date: 2026-02-09T20:31:13Z<br>Registrar Registration Expiration Date: 2027-02-09T00:00:00Z<br>Registrar: GMO Internet, Inc.<br>Registrar IANA ID: 49 |

| | | |
|---|---|---|
| | | Registrar Abuse Contact Email: abuse@internet.gmo<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Whois Privacy Protection Service by onamae.com<br>Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562560 |

| | | |
|---|---|---|
| | | Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: piotr.ns.cloudflare.com<br>Name Server: zelda.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 43. | frooyusho.com | Domain Name: frooyusho.com<br>Registry Domain ID: 3066249461_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2026-02-10T22:19:05Z<br>Creation Date: 2026-02-09T20:31:07Z<br>Registrar Registration Expiration Date: 2027-02-09T00:00:00Z<br>Registrar: GMO Internet, Inc.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@internet.gmo<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho |

| | | |
|---|---|---|
| | | Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Whois Privacy Protection Service by onamae.com<br>Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: donovan.ns.cloudflare.com<br>Name Server: leah.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 44. | gupeavoo.com | Domain Name: GUPEAVOO.COM<br>Registry Domain ID: 3057785736_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T02:00:08.0Z<br>Creation Date: 2026-01-15T16:41:35.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:35.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |

| | | |
|---|---|---|
| | | Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=gupeavoo.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=gupeavoo.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=gupeavoo.com<br>Name Server: vicky.ns.cloudflare.com<br>Name Server: ximena.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 45. | kaifeatroo.com | Domain Name: KAIFEATROO.COM<br>Registry Domain ID: 3057785703_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T01:58:06.0Z |

| | | |
|---|---|---|
| | | Creation Date: 2026-01-15T16:41:33.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:33.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=kaifeatroo.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=kaifeatroo.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=kaifeatroo.com<br>Name Server: arch.ns.cloudflare.com<br>Name Server: frida.ns.cloudflare.com |

| | | |
|---|---|---|
| | | DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 46. | kiladou.com | Domain Name: KILADOU.COM<br>Registry Domain ID: 3057785705_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T01:58:07.0Z<br>Creation Date: 2026-01-15T16:41:33.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:33.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=kiladou.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=kiladou.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo |

| | | |
|---|---|---|
| | | Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=kiladou.com<br>Name Server: arch.ns.cloudflare.com<br>Name Server: frida.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 47. | louboocho.com | Domain Name: LOUBOOCHO.COM<br>Registry Domain ID: 3057785743_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T02:00:33.0Z<br>Creation Date: 2026-01-15T16:41:35.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:35.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=louboocho.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708 |

| | | |
|---|---|---|
| | | Admin Email: https://www.dynadot.com/domain/contact-request?domain=louboocho.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=louboocho.com<br>Name Server: sureena.ns.cloudflare.com<br>Name Server: terin.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 48. | shiostaiku.com | Domain Name: SHIOSTAIKU.COM<br>Registry Domain ID: 3057785722_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T01:59:21.0Z<br>Creation Date: 2026-01-15T16:41:34.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:34.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=shiostaiku.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY |

| | | |
|---|---|---|
| | | Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=shiostaiku.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=shiostaiku.com<br>Name Server: koa.ns.cloudflare.com<br>Name Server: zoe.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 49. | sioceaci.com | Domain Name: SIOCEACI.COM<br>Registry Domain ID: 3062485357_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-30T13:05:15.0Z<br>Creation Date: 2026-01-29T13:40:19.0Z<br>Registrar Registration Expiration Date: 2027-01-29T13:40:19.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo |

| | | |
|---|---|---|
| | | Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=sioceaci.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=sioceaci.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=sioceaci.com<br>Name Server: mark.ns.cloudflare.com<br>Name Server: rihana.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 50. | soyiocai.com | Domain Name: soyiocai.com<br>Registry Domain ID: 3066248973_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2026-02-10T22:14:28Z<br>Creation Date: 2026-02-09T20:27:19Z<br>Registrar Registration Expiration Date: 2027-02-09T00:00:00Z<br>Registrar: GMO Internet, Inc.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@internet.gmo<br>Registrar Abuse Contact Phone: +81.337709199 |

| | | |
|---|---|---|
| | | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Whois Privacy Protection Service by onamae.com<br>Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax: |

| | | |
|---|---|---|
| | | Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: christian.ns.cloudflare.com<br>Name Server: vera.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 51. | steawemo.com | Domain Name: STEAWEMO.COM<br>Registry Domain ID: 3057785738_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T02:00:31.0Z<br>Creation Date: 2026-01-15T16:41:35.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:35.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=steawemo.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact- |

| | | |
|---|---|---|
| | | request?domain=steawemo.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=steawemo.com<br>Name Server: sureena.ns.cloudflare.com<br>Name Server: terin.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 52. | triowobo.com | Domain Name: TRIOWOBO.COM<br>Registry Domain ID: 3057785726_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T01:59:44.0Z<br>Creation Date: 2026-01-15T16:41:34.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:34.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=triowobo.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot |

| | | |
|---|---|---|
| | | Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=triowobo.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=triowobo.com<br>Name Server: gerardo.ns.cloudflare.com<br>Name Server: reza.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 53. | voumoucre.com | Domain Name: VOUMOUCRE.COM<br>Registry Domain ID: 3057785742_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T02:00:33.0Z<br>Creation Date: 2026-01-15T16:41:35.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:35.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California |

| | | |
|---|---|---|
| | | Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=voumoucre.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=voumoucre.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=voumoucre.com<br>Name Server: sureena.ns.cloudflare.com<br>Name Server: terin.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 54. | wouloupai.com | Domain Name: wouloupai.com<br>Registry Domain ID: 3066248976_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2026-02-10T22:14:28Z<br>Creation Date: 2026-02-09T20:27:19Z<br>Registrar Registration Expiration Date: 2027-02-09T00:00:00Z<br>Registrar: GMO Internet, Inc.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@internet.gmo<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: clientTransferProhibited |

| | | |
|---|---|---|
| | | https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Whois Privacy Protection Service by onamae.com<br>Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext: |

| | | |
|---|---|---|
| | | Tech Email: proxy@whoisprotectservice.com<br>Name Server: christian.ns.cloudflare.com<br>Name Server: vera.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 55. | yekako.com | Domain Name: YEKAKO.COM<br>Registry Domain ID: 3062485379_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-30T13:21:41.0Z<br>Creation Date: 2026-01-29T13:40:19.0Z<br>Registrar Registration Expiration Date: 2027-01-29T13:40:19.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=yekako.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=yekako.com |

| | | |
|---|---|---|
| | | Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=yekako.com<br>Name Server: clyde.ns.cloudflare.com<br>Name Server: sofia.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 56. | yiodooshea.com | Domain Name: YIODOOSHEA.COM<br>Registry Domain ID: 3057785699_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-16T01:57:48.0Z<br>Creation Date: 2026-01-15T16:41:32.0Z<br>Registrar Registration Expiration Date: 2027-01-15T16:41:32.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=yiodooshea.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701 |

| | | |
|---|---|---|
| | | Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=yiodooshea.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=yiodooshea.com<br>Name Server: delilah.ns.cloudflare.com<br>Name Server: robert.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

**.CONTRACTORS Registry**

Binky Moon, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.CONTRACTORS Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 57. | tiostemio.contractors | Domain Name: tiostemio.contractors<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-18T00:50:33.747Z<br>Creation Date: 2026-01-18T00:50:33.747Z<br>Updated Date: 2026-01-23T00:50:38.887Z<br>Last Update of RDAP Database: 2026-02-24T16:21:42.379Z<br>Name Server: erin.ns.cloudflare.com<br>Name Server: jake.ns.cloudflare.com<br><br>--- REGISTRAR --- |

| | | |
|---|---|---|
| | | Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |

**.DEV Registry**
Charleston Road Registry Inc.
1600 Amphitheatre Parkway
Mountain View CA 94043

**.DEV Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 58. | baitriojio.dev | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-11-19T01:04:11Z<br>Updated Date: 2025-11-19T19:46:46Z<br>Expiry Date: 2026-11-19T01:04:11Z |
| 59. | chiotuku.dev | Domain Name: chiotuku.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-04T00:17:02.608Z<br>Registry Expiry Date: 2027-01-04T00:17:02.608Z<br>Last Update of RDAP Database: 2026-02-24T16:17:29.891Z<br>Updated Date: 2026-01-09T00:17:02.608Z<br>Name Server: eric.ns.cloudflare.com<br>Name Server: lilith.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot LLC.<br>abuse:<br>fn: Peter Do<br>tel: tel:+1.6505851961<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |

| | | |
|---|---|---|
| 60. | craivaidra.dev | Domain Name: craivaidra.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-04T00:17:10.531Z<br>Registry Expiry Date: 2027-01-04T00:17:10.531Z<br>Last Update of RDAP Database: 2026-02-24T16:17:47.638Z<br>Updated Date: 2026-01-09T00:17:10.531Z<br>Name Server: felicity.ns.cloudflare.com<br>Name Server: stephane.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot LLC.<br>abuse:<br>fn: Peter Do<br>tel: tel:+1.6505851961<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 61. | fraicresi.dev | Domain Name: fraicresi.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-18T00:41:57.535Z<br>Registry Expiry Date: 2027-01-18T00:41:57.535Z<br>Last Update of RDAP Database: 2026-02-24T16:18:32.692Z<br>Updated Date: 2026-01-23T00:41:57.535Z<br>Name Server: dale.ns.cloudflare.com<br>Name Server: mona.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 62. | fretreacro.dev | Domain Name: fretreacro.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-18T00:41:45.333Z<br>Registry Expiry Date: 2027-01-18T00:41:45.333Z<br>Last Update of RDAP Database: 2026-02-24T16:18:36.743Z<br>Updated Date: 2026-01-23T00:41:45.333Z<br>Name Server: eva.ns.cloudflare.com<br>Name Server: graham.ns.cloudflare.com<br><br>--- REGISTRAR --- |

| | | |
|---|---|---|
| | | Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 63. | froodafoo.dev | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-11-19T01:04:11Z<br>Updated Date: 2025-11-19T19:47:28Z<br>Expiry Date: 2026-11-19T01:04:11Z |
| 64. | gifreaca.dev | Domain Name: gifreaca.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-06T16:06:50.228Z<br>Registry Expiry Date: 2027-01-06T16:06:50.228Z<br>Last Update of RDAP Database: 2026-02-24T16:18:47.906Z<br>Updated Date: 2026-01-11T16:06:50.228Z<br>Name Server: ara.ns.cloudflare.com<br>Name Server: coleman.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot LLC.<br>abuse:<br>fn: Peter Do<br>tel: tel:+1.6505851961<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 65. | hishouju.dev | Domain Name: hishouju.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-04T00:17:10.701Z<br>Registry Expiry Date: 2027-01-04T00:17:10.701Z<br>Last Update of RDAP Database: 2026-02-24T16:19:06.859Z<br>Updated Date: 2026-01-09T00:17:10.701Z<br>Name Server: eric.ns.cloudflare.com<br>Name Server: galilea.ns.cloudflare.com<br><br>--- REGISTRAR --- |

| | | |
|---|---|---|
| | | Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot LLC.<br>abuse:<br>fn: Peter Do<br>tel: tel:+1.6505851961<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 66. | maishadai.dev | Domain Name: maishadai.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-18T00:41:48.505Z<br>Registry Expiry Date: 2027-01-18T00:41:48.505Z<br>Last Update of RDAP Database: 2026-02-24T16:19:55.620Z<br>Updated Date: 2026-01-23T00:41:48.505Z<br>Name Server: jerome.ns.cloudflare.com<br>Name Server: tori.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 67. | miokoutrai.dev | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-11-19T01:09:37Z<br>Updated Date: 2025-11-19T19:47:29Z<br>Expiry Date: 2026-11-19T01:09:37Z |
| 68. | muthotroo.dev | Registrar: sav.com, llc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email: abuse-contact@sav.com<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:29Z<br>Updated Date: 2025-11-11T16:38:29Z<br>Expiry Date: 2026-11-06T16:38:29Z |

| | | |
|---|---|---|
| 69. | noofowoo.dev | Domain Name: noofowoo.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-18T00:41:42.892Z<br>Registry Expiry Date: 2027-01-18T00:41:42.892Z<br>Last Update of RDAP Database: 2026-02-24T16:20:14.629Z<br>Updated Date: 2026-01-23T00:41:42.892Z<br>Name Server: casey.ns.cloudflare.com<br>Name Server: diva.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn: Sav Abuse<br>tel: tel:+1.8885808790<br>email: abuse-contact@sav.com<br>DNSSEC: unsigned |
| 70. | pebako.dev | Domain Name: pebako.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-04T00:17:03.621Z<br>Registry Expiry Date: 2027-01-04T00:17:03.621Z<br>Last Update of RDAP Database: 2026-02-24T16:20:19.820Z<br>Updated Date: 2026-01-09T00:17:03.621Z<br>Name Server: eric.ns.cloudflare.com<br>Name Server: galilea.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot LLC.<br>abuse:<br>fn: Peter Do<br>tel: tel:+1.6505851961<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 71. | pioceacea.dev | Registrar: dynadot llc.<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email: abuse@dynadot.com<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-19T01:04:19Z<br>Updated Date: 2025-11-19T19:46:07Z<br>Expiry Date: 2026-11-19T01:04:19Z |

| | | |
|---|---|---|
| 72. | piolaso.dev | Domain Name: piolaso.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-04T00:17:03.263Z<br>Registry Expiry Date: 2027-01-04T00:17:03.263Z<br>Last Update of RDAP Database: 2026-02-24T16:20:25.600Z<br>Updated Date: 2026-01-09T00:17:03.263Z<br>Name Server: felicity.ns.cloudflare.com<br>Name Server: stephane.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot LLC.<br>abuse:<br>fn: Peter Do<br>tel: tel:+1.6505851961<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 73. | rayouse.dev | Domain Name: rayouse.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-04T00:17:06.808Z<br>Registry Expiry Date: 2027-01-04T00:17:06.808Z<br>Last Update of RDAP Database: 2026-02-24T16:20:33.460Z<br>Updated Date: 2026-01-09T00:17:06.808Z<br>Name Server: toby.ns.cloudflare.com<br>Name Server: veronica.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot LLC.<br>abuse:<br>fn: Peter Do<br>tel: tel:+1.6505851961<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 74. | riothouhou.dev | Registrar: dynadot llc.<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email: abuse@dynadot.com<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-19T01:04:14Z<br>Updated Date: 2025-11-19T19:46:06Z<br>Expiry Date: 2026-11-19T01:04:14Z |

| | | |
|---|---|---|
| 75. | shomoosha.dev | Domain Name: shomoosha.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-04T00:17:03.568Z<br>Registry Expiry Date: 2027-01-04T00:17:03.568Z<br>Last Update of RDAP Database: 2026-02-24T16:20:53.777Z<br>Updated Date: 2026-01-09T00:17:03.568Z<br>Name Server: eric.ns.cloudflare.com<br>Name Server: galilea.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot LLC.<br>abuse:<br>fn: Peter Do<br>tel: tel:+1.6505851961<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 76. | someloo.dev | Domain Name: someloo.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-04T00:17:02.620Z<br>Registry Expiry Date: 2027-01-04T00:17:02.620Z<br>Last Update of RDAP Database: 2026-02-24T16:21:09.443Z<br>Updated Date: 2026-01-09T00:17:02.620Z<br>Name Server: eric.ns.cloudflare.com<br>Name Server: lilith.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot LLC.<br>abuse:<br>fn: Peter Do<br>tel: tel:+1.6505851961<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 77. | staserio.dev | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-11-19T01:04:11Z<br>Updated Date: 2025-11-19T19:46:05Z<br>Expiry Date: 2026-11-19T01:04:11Z |

| | | |
|---|---|---|
| 78. | stifroode.dev | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-11-19T01:09:38Z<br>Updated Date: 2025-11-19T19:47:30Z<br>Expiry Date: 2026-11-19T01:09:38Z |
| 79. | vekiofro.dev | Domain Name: vekiofro.dev<br>Status: client transfer prohibited<br>Creation Date: 2026-01-06T16:06:50.058Z<br>Registry Expiry Date: 2027-01-06T16:06:50.058Z<br>Last Update of RDAP Database: 2026-02-24T16:22:03.310Z<br>Updated Date: 2026-01-11T16:06:50.058Z<br>Name Server: camilo.ns.cloudflare.com<br>Name Server: itzel.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot LLC.<br>abuse:<br>fn: Peter Do<br>tel: tel:+1.6505851961<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 80. | wivifrio.dev | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-11-19T01:04:11Z<br>Updated Date: 2025-11-19T19:49:03Z<br>Expiry Date: 2026-11-19T01:04:11Z |

**.DIGITAL Registry**
Binky Moon, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.DIGITAL Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 81. | buweadrea.digital | Domain Name: buweadrea.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-16T21:41:08.129Z<br>Creation Date: 2026-01-16T21:41:08.129Z<br>Updated Date: 2026-01-21T21:42:04.586Z<br>Last Update of RDAP Database: 2026-02-24T16:17:19.954Z<br>Name Server: jean.ns.cloudflare.com<br>Name Server: chance.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 82. | chouneki.digital | Domain Name: chouneki.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26.153Z<br>Creation Date: 2026-01-14T17:04:26.153Z<br>Updated Date: 2026-01-19T17:04:55.126Z<br>Last Update of RDAP Database: 2026-02-24T16:17:33.19Z<br>Name Server: alice.ns.cloudflare.com<br>Name Server: dimitris.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 83. | cibeshio.digital | Domain Name: cibeshio.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.903Z<br>Creation Date: 2026-01-14T17:04:25.903Z<br>Updated Date: 2026-01-19T17:04:54.776Z<br>Last Update of RDAP Database: 2026-02-24T16:17:36.115Z<br>Name Server: aryanna.ns.cloudflare.com<br>Name Server: wilson.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 84. | cidoofo.digital | Domain Name: cidoofo.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.779Z<br>Creation Date: 2026-01-14T17:04:25.779Z<br>Updated Date: 2026-01-19T17:04:54.597Z<br>Last Update of RDAP Database: 2026-02-24T16:17:39.05Z<br>Name Server: elma.ns.cloudflare.com<br>Name Server: corey.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 85. | cobashoo.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:26Z<br>Updated Date: 2026-01-16T22:58:31Z<br>Expiry Date: 2027-01-16T19:30:26Z |
| 86. | cooseali.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:18Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-01-16T22:57:19Z<br>Expiry Date: 2027-01-16T19:30:18Z |
| 87. | crajabo.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:48Z<br>Updated Date: 2026-01-16T23:01:02Z<br>Expiry Date: 2027-01-16T19:30:48Z |
| 88. | creabiovu.digital | Domain Name: creabiovu.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.929Z<br>Creation Date: 2026-01-14T17:04:25.929Z<br>Updated Date: 2026-01-19T17:04:54.812Z<br>Last Update of RDAP Database: 2026-02-24T16:17:50.28Z<br>Name Server: jay.ns.cloudflare.com<br>Name Server: sarah.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 89. | criocathio.digital | Domain Name: criocathio.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.623Z<br>Creation Date: 2026-01-14T18:53:52.623Z<br>Updated Date: 2026-01-19T18:54:10.969Z<br>Last Update of RDAP Database: 2026-02-24T16:17:55.469Z<br>Name Server: anuj.ns.cloudflare.com<br>Name Server: mira.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100 |

| | | |
|---|---|---|
| | | email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 90. | croukiofe.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:52Z<br>Updated Date: 2026-01-16T23:01:27Z<br>Expiry Date: 2027-01-16T19:30:52Z |
| 91. | dezetro.digital | Domain Name: dezetro.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.701Z<br>Creation Date: 2026-01-14T17:04:25.701Z<br>Updated Date: 2026-01-19T17:04:54.461Z<br>Last Update of RDAP Database: 2026-02-24T16:18:05.722Z<br>Name Server: mario.ns.cloudflare.com<br>Name Server: addilyn.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 92. | dijibo.digital | Domain Name: dijibo.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.952Z<br>Creation Date: 2026-01-14T17:04:25.952Z<br>Updated Date: 2026-01-19T17:04:54.846Z<br>Last Update of RDAP Database: 2026-02-24T16:18:07.029Z<br>Name Server: jay.ns.cloudflare.com<br>Name Server: sarah.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100 |

| | | |
|---|---|---|
| | | email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 93. | dioheashoo.digital | Domain Name: dioheashoo.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.612Z<br>Creation Date: 2026-01-14T18:53:52.612Z<br>Updated Date: 2026-01-19T18:54:10.949Z<br>Last Update of RDAP Database: 2026-02-24T16:18:08.333Z<br>Name Server: beau.ns.cloudflare.com<br>Name Server: daniella.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 94. | dreachoutou.digital | Domain Name: dreachoutou.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.749Z<br>Creation Date: 2026-01-14T18:53:52.749Z<br>Updated Date: 2026-01-19T18:54:11.165Z<br>Last Update of RDAP Database: 2026-02-24T16:18:11.478Z<br>Name Server: love.ns.cloudflare.com<br>Name Server: benedict.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 95. | fraicitre.digital | Domain Name: fraicitre.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26.026Z<br>Creation Date: 2026-01-14T17:04:26.026Z<br>Updated Date: 2026-01-19T17:04:54.949Z<br>Last Update of RDAP Database: 2026-02-24T16:18:31.716Z<br>Name Server: ulla.ns.cloudflare.com<br>Name Server: dakota.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 96. | frejagea.digital | Domain Name: frejagea.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.878Z<br>Creation Date: 2026-01-14T17:04:25.878Z<br>Updated Date: 2026-01-19T17:04:54.739Z<br>Last Update of RDAP Database: 2026-02-24T16:18:35.446Z<br>Name Server: aryanna.ns.cloudflare.com<br>Name Server: wilson.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 97. | giostovoo.digital | Domain Name: giostovoo.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.688Z<br>Creation Date: 2026-01-14T17:04:25.688Z<br>Updated Date: 2026-01-19T17:04:54.444Z<br>Last Update of RDAP Database: 2026-02-24T16:18:51.138Z<br>Name Server: mario.ns.cloudflare.com<br>Name Server: addilyn.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |

| | | |
|---|---|---|
| 98. | goowevea.digital | Domain Name: goowevea.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.853Z<br>Creation Date: 2026-01-14T17:04:25.853Z<br>Updated Date: 2026-01-19T17:04:54.703Z<br>Last Update of RDAP Database: 2026-02-24T16:18:56.895Z<br>Name Server: aryanna.ns.cloudflare.com<br>Name Server: wilson.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 99. | gujacrea.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:24Z<br>Updated Date: 2026-01-16T22:58:13Z<br>Expiry Date: 2027-01-16T19:30:24Z |
| 100. | hooreadio.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:36Z<br>Updated Date: 2026-01-16T22:59:37Z<br>Expiry Date: 2027-01-16T19:30:36Z |
| 101. | hozeathio.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:25Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-01-16T22:58:10Z<br>Expiry Date: 2027-01-16T19:30:25Z |
| 102. | jaichize.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:49Z<br>Updated Date: 2026-01-16T23:01:21Z<br>Expiry Date: 2027-01-16T19:30:49Z |
| 103. | jifreatrio.digital | Domain Name: jifreatrio.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26.171Z<br>Creation Date: 2026-01-14T17:04:26.171Z<br>Updated Date: 2026-01-19T17:04:55.144Z<br>Last Update of RDAP Database: 2026-02-24T16:19:19.57Z<br>Name Server: cartman.ns.cloudflare.com<br>Name Server: alexia.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 104. | joosawea.digital | Domain Name: joosawea.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26.078Z<br>Creation Date: 2026-01-14T17:04:26.078Z<br>Updated Date: 2026-01-19T17:04:55.019Z<br>Last Update of RDAP Database: 2026-02-24T16:19:23.461Z<br>Name Server: diva.ns.cloudflare.com<br>Name Server: osmar.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100 |

| | | |
|---|---|---|
| | | email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 105. | kegijou.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:40Z<br>Updated Date: 2026-01-16T22:59:57Z<br>Expiry Date: 2027-01-16T19:30:40Z |
| 106. | laisivu.digital | Domain Name: laisivu.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26.014Z<br>Creation Date: 2026-01-14T17:04:26.014Z<br>Updated Date: 2026-01-19T17:04:54.932Z<br>Last Update of RDAP Database: 2026-02-24T16:19:46.241Z<br>Name Server: ulla.ns.cloudflare.com<br>Name Server: dakota.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 107. | lokootri.digital | Domain Name: lokootri.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26.065Z<br>Creation Date: 2026-01-14T17:04:26.065Z<br>Updated Date: 2026-01-19T17:04:55.001Z<br>Last Update of RDAP Database: 2026-02-24T16:19:50.115Z<br>Name Server: diva.ns.cloudflare.com<br>Name Server: osmar.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100 |

| | | |
|---|---|---|
| | | email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 108. | nashafra.digital | Domain Name: nashafra.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.794Z<br>Creation Date: 2026-01-14T18:53:52.794Z<br>Updated Date: 2026-01-19T18:54:11.237Z<br>Last Update of RDAP Database: 2026-02-24T16:20:04.532Z<br>Name Server: elma.ns.cloudflare.com<br>Name Server: eugene.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 109. | nifrova.digital | Domain Name: nifrova.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-16T21:41:07.977Z<br>Creation Date: 2026-01-16T21:41:07.977Z<br>Updated Date: 2026-01-21T21:42:04.332Z<br>Last Update of RDAP Database: 2026-02-24T16:20:08.083Z<br>Name Server: lex.ns.cloudflare.com<br>Name Server: daisy.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 110. | ninade.digital | Domain Name: ninade.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26.103Z<br>Creation Date: 2026-01-14T17:04:26.103Z<br>Updated Date: 2026-01-19T17:04:55.057Z<br>Last Update of RDAP Database: 2026-02-24T16:20:09.761Z<br>Name Server: alice.ns.cloudflare.com<br>Name Server: dimitris.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 111. | paitheacrio.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:35Z<br>Updated Date: 2026-01-16T22:59:23Z<br>Expiry Date: 2027-01-16T19:30:35Z |
| 112. | raicrucha.digital | Domain Name: raicrucha.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.859Z<br>Creation Date: 2026-01-14T18:53:52.859Z<br>Updated Date: 2026-01-19T18:54:11.324Z<br>Last Update of RDAP Database: 2026-02-24T16:20:32.002Z<br>Name Server: koa.ns.cloudflare.com<br>Name Server: meilani.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 113. | sameavoo.digital | Domain Name: sameavoo.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.806Z<br>Creation Date: 2026-01-14T17:04:25.806Z<br>Updated Date: 2026-01-19T17:04:54.633Z<br>Last Update of RDAP Database: 2026-02-24T16:20:42.562Z<br>Name Server: emerie.ns.cloudflare.com<br>Name Server: patryk.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 114. | sheatoye.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:36Z<br>Updated Date: 2026-01-16T22:59:30Z<br>Expiry Date: 2027-01-16T19:30:36Z |
| 115. | shotriohio.digital | Domain Name: shotriohio.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26.127Z<br>Creation Date: 2026-01-14T17:04:26.127Z<br>Updated Date: 2026-01-19T17:04:55.092Z<br>Last Update of RDAP Database: 2026-02-24T16:20:57.736Z<br>Name Server: alice.ns.cloudflare.com<br>Name Server: dimitris.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 116. | shudrafa.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:18Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-01-16T22:57:13Z<br>Expiry Date: 2027-01-16T19:30:18Z |
| 117. | sitroshu.digital | Domain Name: sitroshu.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.692Z<br>Creation Date: 2026-01-14T18:53:52.692Z<br>Updated Date: 2026-01-19T18:54:11.072Z<br>Last Update of RDAP Database: 2026-02-24T16:21:05.896Z<br>Name Server: rose.ns.cloudflare.com<br>Name Server: marvin.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 118. | stetheamo.digital | Domain Name: stetheamo.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.656Z<br>Creation Date: 2026-01-14T18:53:52.656Z<br>Updated Date: 2026-01-19T18:54:11.021Z<br>Last Update of RDAP Database: 2026-02-24T16:21:18.769Z<br>Name Server: anuj.ns.cloudflare.com<br>Name Server: mira.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 119. | stiozufrou.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:29Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-01-16T22:58:45Z<br>Expiry Date: 2027-01-16T19:30:29Z |
| 120. | thedotra.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:44Z<br>Updated Date: 2026-01-16T23:00:28Z<br>Expiry Date: 2027-01-16T19:30:44Z |
| 121. | thiopozu.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:48Z<br>Updated Date: 2026-01-16T23:01:24Z<br>Expiry Date: 2027-01-16T19:30:48Z |
| 122. | thusaidrea.digital | Domain Name: thusaidrea.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-16T21:41:08.044Z<br>Creation Date: 2026-01-16T21:41:08.044Z<br>Updated Date: 2026-01-21T21:42:04.451Z<br>Last Update of RDAP Database: 2026-02-24T16:21:40.943Z<br>Name Server: miles.ns.cloudflare.com<br>Name Server: paislee.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 123. | toujeatrea.digital | Domain Name: toujeatrea.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26Z<br>Creation Date: 2026-01-14T17:04:26Z<br>Updated Date: 2026-01-19T17:04:54.914Z<br>Last Update of RDAP Database: 2026-02-24T16:21:46.574Z |

| | | |
|---|---|---|
| | | Name Server: ulla.ns.cloudflare.com<br>Name Server: dakota.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 124. | treabiobu.digital | Domain Name: treabiobu.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.866Z<br>Creation Date: 2026-01-14T18:53:52.866Z<br>Updated Date: 2026-01-19T18:54:11.343Z<br>Last Update of RDAP Database: 2026-02-24T16:21:53.054Z<br>Name Server: koa.ns.cloudflare.com<br>Name Server: meilani.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 125. | treafraipi.digital | Domain Name: treafraipi.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.566Z<br>Creation Date: 2026-01-14T18:53:52.566Z<br>Updated Date: 2026-01-19T18:54:10.879Z<br>Last Update of RDAP Database: 2026-02-24T16:21:54.486Z<br>Name Server: beau.ns.cloudflare.com<br>Name Server: daniella.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100 |

| | | |
|---|---|---|
| | | email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 126. | vaichouthu.digital | Domain Name: vaichouthu.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.751Z<br>Creation Date: 2026-01-14T17:04:25.751Z<br>Updated Date: 2026-01-19T17:04:54.531Z<br>Last Update of RDAP Database: 2026-02-24T16:22:01.857Z<br>Name Server: elma.ns.cloudflare.com<br>Name Server: corey.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 127. | vihuchu.digital | Domain Name: vihuchu.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.834Z<br>Creation Date: 2026-01-14T18:53:52.834Z<br>Updated Date: 2026-01-19T18:54:11.29Z<br>Last Update of RDAP Database: 2026-02-24T16:22:06.393Z<br>Name Server: elma.ns.cloudflare.com<br>Name Server: eugene.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 128. | viotheaze.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:48Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-01-16T23:01:17Z<br>Expiry Date: 2027-01-16T19:30:48Z |
| 129. | voudiru.digital | Domain Name: voudiru.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.679Z<br>Creation Date: 2026-01-14T18:53:52.679Z<br>Updated Date: 2026-01-19T18:54:11.055Z<br>Last Update of RDAP Database: 2026-02-24T16:22:09.286Z<br>Name Server: rose.ns.cloudflare.com<br>Name Server: marvin.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 130. | wifotri.digital | Domain Name: wifotri.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26.139Z<br>Creation Date: 2026-01-14T17:04:26.139Z<br>Updated Date: 2026-01-19T17:04:55.109Z<br>Last Update of RDAP Database: 2026-02-24T16:22:19.5Z<br>Name Server: alice.ns.cloudflare.com<br>Name Server: dimitris.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 131. | wioceakou.digital | Domain Name: wioceakou.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.588Z<br>Creation Date: 2026-01-14T18:53:52.588Z<br>Updated Date: 2026-01-19T18:54:10.913Z<br>Last Update of RDAP Database: 2026-02-24T16:22:20.775Z<br>Name Server: beau.ns.cloudflare.com<br>Name Server: daniella.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 132. | wouhipo.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:29Z<br>Updated Date: 2026-01-16T22:58:54Z<br>Expiry Date: 2027-01-16T19:30:29Z |
| 133. | woyiode.digital | Domain Name: woyiode.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:25.739Z<br>Creation Date: 2026-01-14T17:04:25.739Z<br>Updated Date: 2026-01-19T17:04:54.513Z<br>Last Update of RDAP Database: 2026-02-24T16:22:25.147Z<br>Name Server: elma.ns.cloudflare.com<br>Name Server: corey.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 134. | yaraize.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:20Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-01-16T22:57:38Z<br>Expiry Date: 2027-01-16T19:30:20Z |
| 135. | yiocrioci.digital | Domain Name: yiocrioci.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T17:04:26.2Z<br>Creation Date: 2026-01-14T17:04:26.2Z<br>Updated Date: 2026-01-19T17:04:55.177Z<br>Last Update of RDAP Database: 2026-02-24T16:22:30.098Z<br>Name Server: cartman.ns.cloudflare.com<br>Name Server: alexia.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 136. | zeanoosio.digital | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:46Z<br>Updated Date: 2026-01-16T23:00:52Z<br>Expiry Date: 2027-01-16T19:30:46Z |
| 137. | zoudrozai.digital | Domain Name: zoudrozai.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.817Z<br>Creation Date: 2026-01-14T18:53:52.817Z<br>Updated Date: 2026-01-19T18:54:11.272Z<br>Last Update of RDAP Database: 2026-02-24T16:22:46.839Z<br>Name Server: elma.ns.cloudflare.com<br>Name Server: eugene.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100 |

| | | |
|---|---|---|
| | | email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 138. | zupohio.digital | Domain Name: zupohio.digital<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-14T18:53:52.843Z<br>Creation Date: 2026-01-14T18:53:52.843Z<br>Updated Date: 2026-01-19T18:54:11.307Z<br>Last Update of RDAP Database: 2026-02-24T16:22:51.05Z<br>Name Server: elma.ns.cloudflare.com<br>Name Server: eugene.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |

**.DOWNLOAD Registry**
GoDaddy Registry
100 S. Mill Ave, Suite 1600
Tempe AZ 85281

**.DOWNLOAD Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 139. | nigafo.download | Domain Name: NIGAFO.DOWNLOAD<br>Registry Domain ID:<br>DD0177658ED0A454F8699B73B76DE178D-GDREG<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-07T23:19:58.0Z<br>Creation Date: 2026-01-07T17:42:30.0Z<br>Registrar Registration Expiration Date: 2027-01-07T17:42:30.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: CPF-1741251<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot |

| | | |
|---|---|---|
| | | Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=nigafo.download<br>Registry Admin ID: CPF-1741251<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=nigafo.download<br>Registry Tech ID: CPF-1741251<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=nigafo.download<br>Name Server: jade.ns.cloudflare.com<br>Name Server: tim.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 140. | yewiovu.download | Domain Name: YEWIOVU.DOWNLOAD<br>Registry Domain ID: D94E85945B18745F89906528EB958212E-GDREG<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-07T23:19:28.0Z<br>Creation Date: 2026-01-07T17:42:30.0Z<br>Registrar Registration Expiration Date: 2027-01-07T17:42:30.0Z |

| | | |
|---|---|---|
| | | Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: CPF-1741251<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=yewiovu.download<br>Registry Admin ID: CPF-1741251<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=yewiovu.download<br>Registry Tech ID: CPF-1741251<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=yewiovu.download<br>Name Server: jobs.ns.cloudflare.com<br>Name Server: sreeni.ns.cloudflare.com<br>DNSSEC: unsigned |

| | | |
|---|---|---|
| | | URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |

**.ENTERPRISES Registry**
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.ENTERPRISES Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 141. | chiosteafrio.enterprises | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:32:08Z<br>Updated Date: 2026-01-16T23:14:58Z<br>Expiry Date: 2027-01-16T19:32:08Z |
| 142. | filaistio.enterprises | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:31:58Z<br>Updated Date: 2026-01-16T23:13:45Z<br>Expiry Date: 2027-01-16T19:31:58Z |
| 143. | gioyoowai.enterprises | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:32:15Z<br>Updated Date: 2026-01-16T23:15:50Z<br>Expiry Date: 2027-01-16T19:32:15Z |
| 144. | julaichu.enterprises | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: |

| | | |
|---|---|---|
| | | Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:31:50Z<br>Updated Date: 2026-01-16T23:12:36Z<br>Expiry Date: 2027-01-16T19:31:50Z |
| 145. | nodiomu.enterprises | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:32:10Z<br>Updated Date: 2026-01-16T23:15:13Z<br>Expiry Date: 2027-01-16T19:32:10Z |
| 146. | rebofru.enterprises | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:32:17Z<br>Updated Date: 2026-01-16T23:16:32Z<br>Expiry Date: 2027-01-16T19:32:17Z |
| 147. | saithaimio.enterprises | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:32:19Z<br>Updated Date: 2026-01-16T23:16:38Z<br>Expiry Date: 2027-01-16T19:32:19Z |
| 148. | shafrousou.enterprises | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:32:04Z<br>Updated Date: 2026-01-16T23:14:28Z<br>Expiry Date: 2027-01-16T19:32:04Z |

| | | |
|---|---|---|
| 149. | shoufrinio.enterprises | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:32:04Z<br>Updated Date: 2026-01-16T23:14:25Z<br>Expiry Date: 2027-01-16T19:32:04Z |
| 150. | vushibou.enterprises | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:32:14Z<br>Updated Date: 2026-01-16T23:15:53Z<br>Expiry Date: 2027-01-16T19:32:14Z |

**.GROUP Registry**
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.GROUP Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 151. | chustoofru.group | Domain Name: chustoofru.group<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-02-09T20:34:07.824Z<br>Creation Date: 2026-02-09T20:34:07.824Z<br>Updated Date: 2026-02-14T20:34:39.469Z<br>Last Update of RDAP Database: 2026-02-24T16:17:34.676Z<br>Name Server: khloe.ns.cloudflare.com<br>Name Server: jihoon.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100 |

| | | |
|---|---|---|
| | | email: abuse@dynadot.com<br>DNSSEC: unsigned |
| 152. | fiochaidou.group | Domain Name: fiochaidou.group<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-02-09T20:34:07.828Z<br>Creation Date: 2026-02-09T20:34:07.828Z<br>Updated Date: 2026-02-14T20:34:39.503Z<br>Last Update of RDAP Database: 2026-02-24T16:18:24.747Z<br>Name Server: khloe.ns.cloudflare.com<br>Name Server: jihoon.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 472<br>IANA Registrar ID: 472<br>Name: Dynadot Inc<br>abuse:<br>fn:<br>tel: tel:+1.6502620100<br>email: abuse@dynadot.com<br>DNSSEC: unsigned |

**.HELP Registry**
CentralNIC
Saddlers House, 4th Floor, 44 Gutter Lane
London EC2V 6BR
United Kingdom of Great Britain and Northern Ireland

**.HELP Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 153. | stousiore.help | Domain Name: STOUSIORE.HELP<br>Registry Domain ID: D624809246-CNIC<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-04T16:58:00.0Z<br>Creation Date: 2026-01-04T00:17:43.0Z<br>Registrar Registration Expiration Date: 2027-01-04T23:59:59.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: CPF-1738308<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot |

| | | |
|---|---|---|
| | | Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=stousiore.help<br>Registry Admin ID: CPF-1738308<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=stousiore.help<br>Registry Tech ID: CPF-1738308<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=stousiore.help<br>Name Server: jeff.ns.cloudflare.com<br>Name Server: kimora.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

**IN.NET Registry**
Radix Technologies Inc. SEZC
CO Services Cayman Limited,
P.O. Box 10008, Willow House, Cricket Square,
Grand Cayman KY1-1001

**.IN.NET Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 154. | croogiosou.in.net | Domain Name: CROOGIOSOU.IN.NET<br>Registry Domain ID: D620572694-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:01:58.0Z<br>Creation Date: 2025-11-12T19:00:51.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: DANE.NS.CLOUDFLARE.COM<br>Name Server: NORA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 155. | fustisho.in.net | Domain Name: FUSTISHO.IN.NET<br>Registry Domain ID: D620572710-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:01:58.0Z<br>Creation Date: 2025-11-12T19:01:14.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: HENRY.NS.CLOUDFLARE.COM<br>Name Server: SELAH.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 156. | hochofo.in.net | Domain Name: HOCHOFO.IN.NET<br>Registry Domain ID: D620963013-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:02:29.0Z<br>Creation Date: 2025-11-19T00:30:37.0Z<br>Registry Expiry Date: 2026-11-19T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |

| | | |
|---|---|---|
| | | Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: LARS.NS.CLOUDFLARE.COM<br>Name Server: MARJORY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 157. | lacemea.in.net | Domain Name: LACEMEA.IN.NET<br>Registry Domain ID: D620963011-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:02:29.0Z<br>Creation Date: 2025-11-19T00:30:37.0Z<br>Registry Expiry Date: 2026-11-19T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: BUCK.NS.CLOUDFLARE.COM<br>Name Server: DARA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 158. | louneca.in.net | Domain Name: LOUNECA.IN.NET<br>Registry Domain ID: D620572732-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:01:58.0Z<br>Creation Date: 2025-11-12T19:02:01.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: CESAR.NS.CLOUDFLARE.COM<br>Name Server: ROSALIE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

| | | |
|---|---|---|
| 159. | luboba.in.net | Domain Name: LUBOBA.IN.NET<br>Registry Domain ID: D620963017-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Creation Date: 2025-11-19T00:30:40.0Z<br>Registry Expiry Date: 2026-11-19T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: IGOR.NS.CLOUDFLARE.COM<br>Name Server: MONIKA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 160. | mootrucri.in.net | Domain Name: MOOTRUCRI.IN.NET<br>Registry Domain ID: D620572739-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:01:58.0Z<br>Creation Date: 2025-11-12T19:02:21.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: AUTUMN.NS.CLOUDFLARE.COM<br>Name Server: PRANAB.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 161. | reshoochio.in.net | Domain Name: RESHOOCHIO.IN.NET<br>Registry Domain ID: D620963027-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:02:29.0Z<br>Creation Date: 2025-11-19T00:30:45.0Z<br>Registry Expiry Date: 2026-11-19T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303 |

| | | |
|---|---|---|
| | | Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Name Server: EVELYN.NS.CLOUDFLARE.COM<br>Name Server: KYREE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| 162. | socedrai.in.net | Domain Name: SOCEDRAI.IN.NET<br>Registry Domain ID: D620963034-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:02:29.0Z<br>Creation Date: 2025-11-19T00:30:45.0Z<br>Registry Expiry Date: 2026-11-19T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Name Server: JUNADE.NS.CLOUDFLARE.COM<br>Name Server: MIMI.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| 163. | soubeho.in.net | Domain Name: SOUBEHO.IN.NET<br>Registry Domain ID: D620572778-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:01:58.0Z<br>Creation Date: 2025-11-12T19:03:11.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Name Server: CESAR.NS.CLOUDFLARE.COM<br>Name Server: ROSALIE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952 |

| | | |
|---|---|---|
| | | URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 164. | staithuwo.in.net | Domain Name: STAITHUWO.IN.NET<br>Registry Domain ID: D620963030-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Creation Date: 2025-11-19T00:30:45.0Z<br>Registry Expiry Date: 2026-11-19T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Name Server: ARCHER.NS.CLOUDFLARE.COM<br>Name Server: GLORIA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 165. | steatreako.in.net | Domain Name: STEATREAKO.IN.NET<br>Registry Domain ID: D620963033-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-11-19T00:30:46.0Z<br>Creation Date: 2025-11-19T00:30:45.0Z<br>Registry Expiry Date: 2026-11-19T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: HATTIE.NS.CLOUDFLARE.COM<br>Name Server: MATTEO.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 166. | tapatrea.in.net | Domain Name: TAPATREA.IN.NET<br>Registry Domain ID: D620963026-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com |

| | | |
|---|---|---|
| | | Updated Date: 2025-12-29T12:02:29.0Z<br>Creation Date: 2025-11-19T00:30:45.0Z<br>Registry Expiry Date: 2026-11-19T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: HATTIE.NS.CLOUDFLARE.COM<br>Name Server: MATTEO.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 167. | vomera.in.net | Domain Name: VOMERA.IN.NET<br>Registry Domain ID: D622335581-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Creation Date: 2025-12-01T16:01:22.0Z<br>Registry Expiry Date: 2026-12-01T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: EMELY.NS.CLOUDFLARE.COM<br>Name Server: KOLTON.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 168. | vujaisa.in.net | Domain Name: VUJAISA.IN.NET<br>Registry Domain ID: D620572827-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:01:58.0Z<br>Creation Date: 2025-11-12T19:04:08.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: GARRETT.NS.CLOUDFLARE.COM<br>Name Server: PAISLEE.NS.CLOUDFLARE.COM |

| | | |
|---|---|---|
| | | DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 169. | yaifrouno.in.net | Domain Name: YAIFROUNO.IN.NET<br>Registry Domain ID: D622335583-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2026-01-22T12:00:43.0Z<br>Creation Date: 2025-12-01T16:01:22.0Z<br>Registry Expiry Date: 2026-12-01T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: CHIN.NS.CLOUDFLARE.COM<br>Name Server: COBY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 170. | zoufishu.in.net | Domain Name: ZOUFISHU.IN.NET<br>Registry Domain ID: D618354906-CNIC<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: https://publicdomainregistry.com<br>Updated Date: 2025-12-29T12:01:31.0Z<br>Creation Date: 2025-11-07T14:30:37.0Z<br>Registry Expiry Date: 2026-11-07T23:59:59.0Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: DINA.NS.CLOUDFLARE.COM<br>Name Server: JARRED.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

**.INK Registry**
Registry Services, LLC
100 S. Mill Ave, Suite 1600
Tempe AZ 85281

**.INK Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 171. | noudrohio.ink | Domain Name: noudrohio.ink<br>Registry Domain ID: REDACTED FOR PRIVACY<br>Registrar WHOIS Server: whois.gathernames.com<br>Registrar URL: https://www.gname.com/<br>Updated Date: 2026-02-12T16:27:53Z<br>Creation Date: 2026-02-12T16:27:53Z<br>Registry Expiry Date: 2027-02-12T16:27:53Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone:<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Gname<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: SINGAPORE<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: SG<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Registry Admin ID:<br>Admin Name:<br>Admin Organization:<br>Admin Street:<br>Admin Street:<br>Admin Street:<br>Admin City:<br>Admin State/Province: |

| | | |
|---|---|---|
| | | Admin Postal Code:<br>Admin Country:<br>Admin Phone:<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>Registry Tech ID:<br>Tech Name:<br>Tech Organization:<br>Tech Street:<br>Tech Street:<br>Tech Street:<br>Tech City:<br>Tech State/Province:<br>Tech Postal Code:<br>Tech Country:<br>Tech Phone:<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>Name Server: b.share-dns.net<br>Name Server: a.share-dns.com<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

**.INSTITUTE Registry**
Binky Moon, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.INSTITUTE Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 172. | croothufru.institute | Domain Name: croothufru.institute<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-06T16:45:16.405Z<br>Creation Date: 2026-01-06T16:45:16.405Z<br>Updated Date: 2026-01-11T16:45:19.217Z<br>Last Update of RDAP Database: 2026-02-24T16:17:59.936Z<br>Name Server: chan.ns.cloudflare.com<br>Name Server: bowen.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 173. | masteahio.institute | Domain Name: masteahio.institute<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:54.214Z<br>Creation Date: 2026-01-04T00:03:54.214Z<br>Updated Date: 2026-01-09T00:04:16.876Z<br>Last Update of RDAP Database: 2026-02-24T16:19:57.952Z<br>Name Server: phil.ns.cloudflare.com<br>Name Server: magali.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 174. | rionadoo.institute | Domain Name: rionadoo.institute<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:54.037Z<br>Creation Date: 2026-01-04T00:03:54.037Z<br>Updated Date: 2026-01-09T00:04:16.636Z<br>Last Update of RDAP Database: 2026-02-24T16:20:36.498Z<br>Name Server: hank.ns.cloudflare.com<br>Name Server: aisha.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |

| | | |
|---|---|---|
| 175. | seyioshoo.institute | Registrar: gname.com pte. ltd.<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-06T16:45:16Z<br>Updated Date: None<br>Expiry Date: 2027-01-06T16:45:16Z |
| 176. | solaifea.institute | Domain Name: solaifea.institute<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-06T16:45:16.631Z<br>Creation Date: 2026-01-06T16:45:16.631Z<br>Updated Date: 2026-01-11T16:45:19.283Z<br>Last Update of RDAP Database: 2026-02-24T16:21:08.504Z<br>Name Server: elaine.ns.cloudflare.com<br>Name Server: terin.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 177. | stijiozi.institute | Domain Name: stijiozi.institute<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-06T16:45:16.325Z<br>Creation Date: 2026-01-06T16:45:16.325Z<br>Updated Date: 2026-01-11T16:45:19.165Z<br>Last Update of RDAP Database: 2026-02-24T16:21:20.956Z<br>Name Server: tosana.ns.cloudflare.com<br>Name Server: izabella.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |

| | | |
|---|---|---|
| 178. | stuzuli.institute | Registrar: gname.com pte. ltd.<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-04T00:03:54Z<br>Updated Date: None<br>Expiry Date: 2027-01-04T00:03:54Z |
| 179. | vouzooshe.institute | Registrar: gname.com pte. ltd.<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-04T00:03:54Z<br>Updated Date: None<br>Expiry Date: 2027-01-04T00:03:54Z |
| 180. | weyaihio.institute | Domain Name: weyaihio.institute<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-06T16:45:16.604Z<br>Creation Date: 2026-01-06T16:45:16.604Z<br>Updated Date: 2026-01-11T16:45:19.266Z<br>Last Update of RDAP Database: 2026-02-24T16:22:18.226Z<br>Name Server: tosana.ns.cloudflare.com<br>Name Server: izabella.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 181. | zouveashio.institute | Domain Name: zouveashio.institute<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:54.464Z<br>Creation Date: 2026-01-04T00:03:54.464Z<br>Updated Date: 2026-01-09T00:04:16.928Z<br>Last Update of RDAP Database: 2026-02-24T16:22:49.772Z<br>Name Server: hank.ns.cloudflare.com<br>Name Server: aisha.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |

**.LIVE Registry**
Dog Beach, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.LIVE Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 182. | bestafea.live | Domain Name: bestafea.live<br>Status: client transfer prohibited<br>Registry Expiry Date: 2026-08-19T16:12:39.915Z<br>Creation Date: 2025-08-19T16:12:39.915Z<br>Updated Date: 2025-08-24T16:13:00.128Z<br>Last Update of RDAP Database: 2026-02-24T16:17:13.504Z<br>Name Server: austin.ns.cloudflare.com<br>Name Server: autumn.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 183. | biosugai.live | Registrar:<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: None |

| | | |
|---|---|---|
| | | Updated Date: None<br>Expiry Date: None |
| 184. | cejoumea.live | Domain Name: cejoumea.live<br>Status: client transfer prohibited<br>Registry Expiry Date: 2026-08-19T16:12:59.227Z<br>Creation Date: 2025-08-19T16:12:59.227Z<br>Updated Date: 2025-08-24T16:13:01.495Z<br>Last Update of RDAP Database: 2026-02-24T16:17:23.815Z<br>Name Server: ram.ns.cloudflare.com<br>Name Server: virginia.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 185. | creatheva.live | Registrar:<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: None<br>Updated Date: None<br>Expiry Date: None |
| 186. | fouzioke.live | Registrar: gname.com pte. ltd.<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-12T19:47:42Z<br>Updated Date: 2025-12-10T23:36:26Z<br>Expiry Date: 2026-11-12T19:47:42Z |
| 187. | friopeko.live | Domain Name: friopeko.live<br>Status: client transfer prohibited<br>Registry Expiry Date: 2026-08-19T16:12:56.795Z<br>Creation Date: 2025-08-19T16:12:56.795Z<br>Updated Date: 2025-08-24T16:13:01.365Z<br>Last Update of RDAP Database: 2026-02-24T16:18:41.233Z |

| | | |
|---|---|---|
| | | Name Server: ram.ns.cloudflare.com<br>Name Server: virginia.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 188. | frodreacre.live | Domain Name: frodreacre.live<br>Status: client transfer prohibited<br>Registry Expiry Date: 2026-08-18T14:04:06.675Z<br>Creation Date: 2025-08-18T14:04:06.675Z<br>Updated Date: 2025-08-23T14:04:48.395Z<br>Last Update of RDAP Database: 2026-02-24T16:18:42.631Z<br>Name Server: louis.ns.cloudflare.com<br>Name Server: nova.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 189. | jiovozu.live | Domain Name: jiovozu.live<br>Status: client transfer prohibited<br>Registry Expiry Date: 2026-08-19T16:13:03.086Z<br>Creation Date: 2025-08-19T16:13:03.086Z<br>Updated Date: 2025-08-24T16:14:01.768Z<br>Last Update of RDAP Database: 2026-02-24T16:19:20.978Z<br>Name Server: harmony.ns.cloudflare.com<br>Name Server: jaxson.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790 |

| | | |
|---|---|---|
| | | email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 190. | koopoonio.live | Registrar: pdr ltd. d/b/a publicdomainregistry.com<br>Registrant Name: fredy tony<br>Registrant Organization: not applicable<br>Registrant Email: freddy.1@tuta.com<br>Registrant Country: ZA<br>Registrant State: western cape<br>Registrant City: cape town<br>Creation Date: 2025-10-09T11:44:12Z<br>Updated Date: 2025-10-09T11:44:12Z<br>Expiry Date: 2026-10-09T11:44:12Z |
| 191. | kowethou.live | Registrar:<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: None<br>Updated Date: None<br>Expiry Date: None |
| 192. | pelifru.live | Registrar: gname.com pte. ltd.<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email: complaint@gname.com<br>Registrant Country: US<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-12T19:47:42Z<br>Updated Date: 2025-11-17T19:48:29Z<br>Expiry Date: 2026-11-12T19:47:42Z |
| 193. | ponooyai.live | Registrar: gname.com pte. ltd.<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-12T19:47:42Z<br>Updated Date: 2025-11-12T23:36:13Z<br>Expiry Date: 2026-11-12T19:47:42Z |
| 194. | pudredrai.live | Registrar:<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email: |

| | | |
|---|---|---|
| | | Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: None<br>Updated Date: None<br>Expiry Date: None |
| 195. | shifooye.live | Registrar:<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: None<br>Updated Date: None<br>Expiry Date: None |
| 196. | teakesea.live | Domain Name: teakesea.live<br>Status: client transfer prohibited<br>Registry Expiry Date: 2026-08-19T16:12:51.129Z<br>Creation Date: 2025-08-19T16:12:51.129Z<br>Updated Date: 2025-08-24T16:13:00.924Z<br>Last Update of RDAP Database: 2026-02-24T16:21:27.457Z<br>Name Server: austin.ns.cloudflare.com<br>Name Server: autumn.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 197. | thiovocroo.live | Domain Name: thiovocroo.live<br>Status: client transfer prohibited<br>Registry Expiry Date: 2026-08-19T16:13:01.038Z<br>Creation Date: 2025-08-19T16:13:01.038Z<br>Updated Date: 2025-08-24T16:13:01.632Z<br>Last Update of RDAP Database: 2026-02-24T16:21:37.872Z<br>Name Server: ram.ns.cloudflare.com<br>Name Server: virginia.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609 |

| | | |
|---|---|---|
| | | Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 198. | thucoocrio.live | Registrar: gname.com pte. ltd.<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-12T19:47:42Z<br>Updated Date: 2025-11-12T23:37:18Z<br>Expiry Date: 2026-11-12T19:47:42Z |
| 199. | zaitrobu.live | Domain Name: zaitrobu.live<br>Status: client transfer prohibited<br>Registry Expiry Date: 2026-08-18T14:04:19.428Z<br>Creation Date: 2025-08-18T14:04:19.428Z<br>Updated Date: 2025-08-23T14:04:48.926Z<br>Last Update of RDAP Database: 2026-02-24T16:22:37.86Z<br>Name Server: cortney.ns.cloudflare.com<br>Name Server: arturo.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 200. | zathooyu.live | Domain Name: zathooyu.live<br>Status: client transfer prohibited<br>Registry Expiry Date: 2026-08-19T16:12:59.414Z<br>Creation Date: 2025-08-19T16:12:59.414Z<br>Updated Date: 2025-08-24T16:13:01.538Z<br>Last Update of RDAP Database: 2026-02-24T16:22:40.224Z<br>Name Server: harmony.ns.cloudflare.com<br>Name Server: jaxson.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609 |

| | | |
|---|---|---|
| | | Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |

**.NETWORK Registry**
Binky Moon, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.NETWORK Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 201. | caichiodrou.network | Domain Name: caichiodrou.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:56.559Z<br>Creation Date: 2026-01-04T00:03:56.559Z<br>Updated Date: 2026-01-09T00:04:17.303Z<br>Last Update of RDAP Database: 2026-02-24T16:17:21.263Z<br>Name Server: clay.ns.cloudflare.com<br>Name Server: lilyana.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 202. | charudrou.network | Domain Name: charudrou.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-18T00:41:14.49Z<br>Creation Date: 2026-01-18T00:41:14.49Z<br>Updated Date: 2026-01-23T00:41:28.653Z<br>Last Update of RDAP Database: 2026-02-24T16:17:25.562Z<br>Name Server: dora.ns.cloudflare.com<br>Name Server: dimitris.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609 |

| | | |
|---|---|---|
| | | Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 203. | cicrouga.network | Domain Name: cicrouga.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:59.061Z<br>Creation Date: 2026-01-04T00:03:59.061Z<br>Updated Date: 2026-01-09T00:04:17.735Z<br>Last Update of RDAP Database: 2026-02-24T16:17:37.555Z<br>Name Server: brady.ns.cloudflare.com<br>Name Server: romina.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 204. | daijiobo.network | Domain Name: daijiobo.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-18T00:40:59.905Z<br>Creation Date: 2026-01-18T00:40:59.905Z<br>Updated Date: 2026-01-23T00:41:28.201Z<br>Last Update of RDAP Database: 2026-02-24T16:18:03.393Z<br>Name Server: yahir.ns.cloudflare.com<br>Name Server: romina.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 205. | dreakutrea.network | Domain Name: dreakutrea.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:06:01.013Z<br>Creation Date: 2026-01-04T00:06:01.013Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-01-09T00:06:21.842Z<br>Last Update of RDAP Database: 2026-02-24T16:18:13.739Z<br>Name Server: alexa.ns.cloudflare.com<br>Name Server: patrick.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 206. | droyaipou.network | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:09:28Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 207. | fooshoodrea.network | Domain Name: fooshoodrea.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:56.185Z<br>Creation Date: 2026-01-04T00:03:56.185Z<br>Updated Date: 2026-01-09T00:04:17.186Z<br>Last Update of RDAP Database: 2026-02-24T16:18:27.345Z<br>Name Server: alexa.ns.cloudflare.com<br>Name Server: patrick.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 208. | foupeasta.network | Domain Name: foupeasta.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-18T00:40:52.088Z<br>Creation Date: 2026-01-18T00:40:52.088Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-01-23T00:41:27.881Z<br>Last Update of RDAP Database: 2026-02-24T16:18:28.639Z<br>Name Server: vida.ns.cloudflare.com<br>Name Server: chase.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 209. | frufadi.network | Domain Name: frufadi.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-18T00:41:06.776Z<br>Creation Date: 2026-01-18T00:41:06.776Z<br>Updated Date: 2026-01-23T00:41:28.434Z<br>Last Update of RDAP Database: 2026-02-24T16:18:45.478Z<br>Name Server: nola.ns.cloudflare.com<br>Name Server: cesar.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 210. | ginustai.network | Domain Name: ginustai.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:56.449Z<br>Creation Date: 2026-01-04T00:03:56.449Z<br>Updated Date: 2026-01-09T00:04:17.286Z<br>Last Update of RDAP Database: 2026-02-24T16:18:49.792Z<br>Name Server: clay.ns.cloudflare.com<br>Name Server: lilyana.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse: |

| | | |
|---|---|---|
| | | fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 211. | goopoobai.network | Domain Name: goopoobai.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:58.728Z<br>Creation Date: 2026-01-04T00:03:58.728Z<br>Updated Date: 2026-01-09T00:04:17.551Z<br>Last Update of RDAP Database: 2026-02-24T16:18:55.447Z<br>Name Server: brady.ns.cloudflare.com<br>Name Server: romina.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 212. | gudidoo.network | Domain Name: gudidoo.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:56.415Z<br>Creation Date: 2026-01-04T00:03:56.415Z<br>Updated Date: 2026-01-09T00:04:17.253Z<br>Last Update of RDAP Database: 2026-02-24T16:18:58.324Z<br>Name Server: alexa.ns.cloudflare.com<br>Name Server: patrick.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 213. | haipale.network | Domain Name: haipale.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:56.355Z<br>Creation Date: 2026-01-04T00:03:56.355Z<br>Updated Date: 2026-01-09T00:04:17.237Z<br>Last Update of RDAP Database: 2026-02-24T16:19:02.994Z |

| | | |
|---|---|---|
| | | Name Server: clay.ns.cloudflare.com<br>Name Server: lilyana.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 214. | hioyilio.network | Domain Name: hioyilio.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:56.602Z<br>Creation Date: 2026-01-04T00:03:56.602Z<br>Updated Date: 2026-01-09T00:04:17.319Z<br>Last Update of RDAP Database: 2026-02-24T16:19:05.821Z<br>Name Server: grace.ns.cloudflare.com<br>Name Server: bryce.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 215. | jaipojea.network | Domain Name: jaipojea.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-18T00:41:15.501Z<br>Creation Date: 2026-01-18T00:41:15.501Z<br>Updated Date: 2026-01-23T00:41:28.72Z<br>Last Update of RDAP Database: 2026-02-24T16:19:14.257Z<br>Name Server: ian.ns.cloudflare.com<br>Name Server: georgia.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790 |

| | | |
|---|---|---|
| | | email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 216. | kioveati.network | Domain Name: kioveati.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:58.892Z<br>Creation Date: 2026-01-04T00:03:58.892Z<br>Updated Date: 2026-01-09T00:04:17.669Z<br>Last Update of RDAP Database: 2026-02-24T16:19:38.23Z<br>Name Server: dora.ns.cloudflare.com<br>Name Server: rocky.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 217. | roodoocrio.network | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:09:25Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 218. | saicheacrai.network | Domain Name: saicheacrai.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:59.068Z<br>Creation Date: 2026-01-04T00:03:59.068Z<br>Updated Date: 2026-01-09T00:04:17.753Z<br>Last Update of RDAP Database: 2026-02-24T16:20:39.979Z<br>Name Server: dora.ns.cloudflare.com<br>Name Server: rocky.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318 |

| | | |
|---|---|---|
| | | email: complaint@gname.com<br>DNSSEC: unsigned |
| 219. | shitheade.network | Domain Name: shitheade.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:54.197Z<br>Creation Date: 2026-01-04T00:03:54.197Z<br>Updated Date: 2026-01-09T00:04:16.858Z<br>Last Update of RDAP Database: 2026-02-24T16:20:51.08Z<br>Name Server: grace.ns.cloudflare.com<br>Name Server: bryce.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 220. | sineafio.network | Domain Name: sineafio.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-18T00:41:14.338Z<br>Creation Date: 2026-01-18T00:41:14.338Z<br>Updated Date: 2026-01-23T00:41:28.637Z<br>Last Update of RDAP Database: 2026-02-24T16:21:03.39Z<br>Name Server: dora.ns.cloudflare.com<br>Name Server: dimitris.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 221. | soupiocoo.network | Domain Name: soupiocoo.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-18T00:40:53.14Z<br>Creation Date: 2026-01-18T00:40:53.14Z<br>Updated Date: 2026-01-23T00:41:27.934Z<br>Last Update of RDAP Database: 2026-02-24T16:21:12.36Z<br>Name Server: katelyn.ns.cloudflare.com<br>Name Server: henrik.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 222. | tarizou.network | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:07:52Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 223. | therusta.network | Domain Name: therusta.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-18T00:41:17.011Z<br>Creation Date: 2026-01-18T00:41:17.011Z<br>Updated Date: 2026-01-23T00:41:28.937Z<br>Last Update of RDAP Database: 2026-02-24T16:21:34.047Z<br>Name Server: ian.ns.cloudflare.com<br>Name Server: georgia.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 224. | touziyi.network | Domain Name: touziyi.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:59.028Z<br>Creation Date: 2026-01-04T00:03:59.028Z<br>Updated Date: 2026-01-09T00:04:17.718Z<br>Last Update of RDAP Database: 2026-02-24T16:21:49.128Z<br>Name Server: watson.ns.cloudflare.com<br>Name Server: dalary.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |
| 225. | treatheali.network | Domain Name: treatheali.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-18T00:41:06.278Z<br>Creation Date: 2026-01-18T00:41:06.278Z<br>Updated Date: 2026-01-23T00:41:28.417Z<br>Last Update of RDAP Database: 2026-02-24T16:21:56.299Z<br>Name Server: nora.ns.cloudflare.com<br>Name Server: jerry.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 226. | wamaimu.network | Registrar: dynadot inc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: US<br>Registrant State: california<br>Registrant City: san mateo<br>Creation Date: 2025-12-08T22:29:57Z<br>Updated Date: 2025-12-09T20:08:26Z<br>Expiry Date: 2026-12-08T22:29:57Z |
| 227. | zojaijai.network | Domain Name: zojaijai.network<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-04T00:03:58.942Z<br>Creation Date: 2026-01-04T00:03:58.942Z<br>Updated Date: 2026-01-09T00:04:17.686Z<br>Last Update of RDAP Database: 2026-02-24T16:22:44.075Z<br>Name Server: watson.ns.cloudflare.com<br>Name Server: dalary.ns.cloudflare.com |

| | | |
|---|---|---|
| | | --- REGISTRAR ---<br>Handle: 1923<br>IANA Registrar ID: 1923<br>Name: GNAME.COM PTE. LTD.<br>abuse:<br>fn:<br>tel: tel:+65.83038318<br>email: complaint@gname.com<br>DNSSEC: unsigned |

**.ONLINE Registry**
Radix Technologies Inc. SEZC
CO Services Cayman Limited,
P.O. Box 10008, Willow House, Cricket Square,
Grand Cayman KY1-1001

**.ONLINE Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 228. | buseagio.online | Domain Name: BUSEAGIO.ONLINE<br>Registry Domain ID: D621808010-CNIC<br>Registrar WHOIS Server: whois.gname.com<br>Registrar URL: www.gname.com<br>Updated Date: 2026-02-05T14:06:34Z<br>Creation Date: 2025-11-26T19:55:14Z<br>Registrar Registration Expiration Date: 2026-11-26T23:59:59Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Reseller:<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone: +65.31581931<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Redacted for privacy<br>Registrant Name: Redacted for privacy<br>Registrant Organization: Redacted for privacy<br>Registrant Street: Redacted for privacy<br>Registrant City: Redacted for privacy<br>Registrant State/Province: Redacted for privacy<br>Registrant Postal Code: Redacted for privacy<br>Registrant Country: US<br>Registrant Phone: Redacted for privacy<br>Registrant Fax: Redacted for privacy<br>Registrant Email:<br>https://rdap.gname.com/extra/contact?type=registrant&domain=BUSE |

| | | |
|---|---|---|
| | | AGIO.ONLINE<br>Admin Name: Redacted for privacy<br>Admin Organization: Redacted for privacy<br>Admin Street: Redacted for privacy<br>Admin City: Redacted for privacy<br>Admin State/Province: Redacted for privacy<br>Admin Postal Code: Redacted for privacy<br>Admin Country: Redacted for privacy<br>Admin Phone: Redacted for privacy<br>Admin Fax: Redacted for privacy<br>Admin Email:<br>https://rdap.gname.com/extra/contact?type=admin&domain=BUSEAGIO.ONLINE<br>Tech Name: Redacted for privacy<br>Tech Organization: Redacted for privacy<br>Tech Street: Redacted for privacy<br>Tech City: Redacted for privacy<br>Tech State/Province: Redacted for privacy<br>Tech Postal Code: Redacted for privacy<br>Tech Country: Redacted for privacy<br>Tech Phone: Redacted for privacy<br>Tech Fax: Redacted for privacy<br>Tech Email:<br>https://rdap.gname.com/extra/contact?type=technical&domain=BUSEAGIO.ONLINE<br>Name Server: FIONA.NS.CLOUDFLARE.COM<br>Name Server: JULIAN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit<br>https://icann.org/epp |
| 229. | nasteave.online | Domain Name: NASTEAVE.ONLINE<br>Registry Domain ID: D620704760-CNIC<br>Registrar WHOIS Server: whois.gname.com<br>Registrar URL: www.gname.com<br>Updated Date: 2026-01-24T17:59:53Z<br>Creation Date: 2025-11-14T16:15:11Z<br>Registrar Registration Expiration Date: 2026-11-14T23:59:59Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Reseller:<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone: +65.31581931<br>Domain Status: clientTransferProhibited |

| | | |
|---|---|---|
| | | https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Redacted for privacy<br>Registrant Name: Redacted for privacy<br>Registrant Organization: Redacted for privacy<br>Registrant Street: Redacted for privacy<br>Registrant City: Redacted for privacy<br>Registrant State/Province: Redacted for privacy<br>Registrant Postal Code: Redacted for privacy<br>Registrant Country: GB<br>Registrant Phone: Redacted for privacy<br>Registrant Fax: Redacted for privacy<br>Registrant Email:<br>https://rdap.gname.com/extra/contact?type=registrant&domain=NASTEAVE.ONLINE<br>Admin Name: Redacted for privacy<br>Admin Organization: Redacted for privacy<br>Admin Street: Redacted for privacy<br>Admin City: Redacted for privacy<br>Admin State/Province: Redacted for privacy<br>Admin Postal Code: Redacted for privacy<br>Admin Country: Redacted for privacy<br>Admin Phone: Redacted for privacy<br>Admin Fax: Redacted for privacy<br>Admin Email:<br>https://rdap.gname.com/extra/contact?type=admin&domain=NASTEAVE.ONLINE<br>Tech Name: Redacted for privacy<br>Tech Organization: Redacted for privacy<br>Tech Street: Redacted for privacy<br>Tech City: Redacted for privacy<br>Tech State/Province: Redacted for privacy<br>Tech Postal Code: Redacted for privacy<br>Tech Country: Redacted for privacy<br>Tech Phone: Redacted for privacy<br>Tech Fax: Redacted for privacy<br>Tech Email:<br>https://rdap.gname.com/extra/contact?type=technical&domain=NASTEAVE.ONLINE<br>Name Server: JAKUB.NS.CLOUDFLARE.COM<br>Name Server: KEHLANI.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit<br>https://icann.org/epp |

| | | |
|---|---|---|
| 230. | nechiozio.online | Domain Name: NECHIOZIO.ONLINE<br>Registry Domain ID: D620704742-CNIC<br>Registrar WHOIS Server: whois.gname.com<br>Registrar URL: www.gname.com<br>Updated Date: 2026-01-24T18:10:56Z<br>Creation Date: 2025-11-14T16:15:04Z<br>Registrar Registration Expiration Date: 2026-11-14T23:59:59Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Reseller:<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone: +65.31581931<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Redacted for privacy<br>Registrant Name: Redacted for privacy<br>Registrant Organization: Redacted for privacy<br>Registrant Street: Redacted for privacy<br>Registrant City: Redacted for privacy<br>Registrant State/Province: Redacted for privacy<br>Registrant Postal Code: Redacted for privacy<br>Registrant Country: GB<br>Registrant Phone: Redacted for privacy<br>Registrant Fax: Redacted for privacy<br>Registrant Email:<br>https://rdap.gname.com/extra/contact?type=registrant&domain=NECHIOZIO.ONLINE<br>Admin Name: Redacted for privacy<br>Admin Organization: Redacted for privacy<br>Admin Street: Redacted for privacy<br>Admin City: Redacted for privacy<br>Admin State/Province: Redacted for privacy<br>Admin Postal Code: Redacted for privacy<br>Admin Country: Redacted for privacy<br>Admin Phone: Redacted for privacy<br>Admin Fax: Redacted for privacy<br>Admin Email:<br>https://rdap.gname.com/extra/contact?type=admin&domain=NECHIOZIO.ONLINE<br>Tech Name: Redacted for privacy<br>Tech Organization: Redacted for privacy<br>Tech Street: Redacted for privacy<br>Tech City: Redacted for privacy<br>Tech State/Province: Redacted for privacy<br>Tech Postal Code: Redacted for privacy<br>Tech Country: Redacted for privacy |

| | | |
|---|---|---|
| | | Tech Phone: Redacted for privacy<br>Tech Fax: Redacted for privacy<br>Tech Email:<br>https://rdap.gname.com/extra/contact?type=technical&domain=NECHIOZIO.ONLINE<br>Name Server: ANITA.NS.CLOUDFLARE.COM<br>Name Server: ELLIOT.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit<br>https://icann.org/epp |
| 231. | steadrorou.online | Domain Name: STEADROROU.ONLINE<br>Registry Domain ID: D620704848-CNIC<br>Registrar WHOIS Server: whois.gname.com<br>Registrar URL: www.gname.com<br>Updated Date: 2026-01-24T17:52:50Z<br>Creation Date: 2025-11-14T16:17:38Z<br>Registrar Registration Expiration Date: 2026-11-14T23:59:59Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Reseller:<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone: +65.31581931<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Redacted for privacy<br>Registrant Name: Redacted for privacy<br>Registrant Organization: Redacted for privacy<br>Registrant Street: Redacted for privacy<br>Registrant City: Redacted for privacy<br>Registrant State/Province: Redacted for privacy<br>Registrant Postal Code: Redacted for privacy<br>Registrant Country: GB<br>Registrant Phone: Redacted for privacy<br>Registrant Fax: Redacted for privacy<br>Registrant Email:<br>https://rdap.gname.com/extra/contact?type=registrant&domain=STEADROROU.ONLINE<br>Admin Name: Redacted for privacy<br>Admin Organization: Redacted for privacy<br>Admin Street: Redacted for privacy<br>Admin City: Redacted for privacy<br>Admin State/Province: Redacted for privacy<br>Admin Postal Code: Redacted for privacy |

| | | |
|---|---|---|
| | | Admin Country: Redacted for privacy<br>Admin Phone: Redacted for privacy<br>Admin Fax: Redacted for privacy<br>Admin Email:<br>https://rdap.gname.com/extra/contact?type=admin&domain=STEADROROU.ONLINE<br>Tech Name: Redacted for privacy<br>Tech Organization: Redacted for privacy<br>Tech Street: Redacted for privacy<br>Tech City: Redacted for privacy<br>Tech State/Province: Redacted for privacy<br>Tech Postal Code: Redacted for privacy<br>Tech Country: Redacted for privacy<br>Tech Phone: Redacted for privacy<br>Tech Fax: Redacted for privacy<br>Tech Email:<br>https://rdap.gname.com/extra/contact?type=technical&domain=STEADROROU.ONLINE<br>Name Server: ALEXANDRA.NS.CLOUDFLARE.COM<br>Name Server: RAY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit<br>https://icann.org/epp |
| 232. | thaihore.online | Domain Name: THAIHORE.ONLINE<br>Registry Domain ID: D621808005-CNIC<br>Registrar WHOIS Server: whois.gname.com<br>Registrar URL: www.gname.com<br>Updated Date: 2026-02-05T14:07:31Z<br>Creation Date: 2025-11-26T19:55:13Z<br>Registrar Registration Expiration Date: 2026-11-26T23:59:59Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Reseller:<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone: +65.31581931<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Redacted for privacy<br>Registrant Name: Redacted for privacy<br>Registrant Organization: Redacted for privacy<br>Registrant Street: Redacted for privacy<br>Registrant City: Redacted for privacy<br>Registrant State/Province: Redacted for privacy |

| | | |
|---|---|---|
| | | Registrant Postal Code: Redacted for privacy<br>Registrant Country: US<br>Registrant Phone: Redacted for privacy<br>Registrant Fax: Redacted for privacy<br>Registrant Email:<br>https://rdap.gname.com/extra/contact?type=registrant&domain=THAIHORE.ONLINE<br>Admin Name: Redacted for privacy<br>Admin Organization: Redacted for privacy<br>Admin Street: Redacted for privacy<br>Admin City: Redacted for privacy<br>Admin State/Province: Redacted for privacy<br>Admin Postal Code: Redacted for privacy<br>Admin Country: Redacted for privacy<br>Admin Phone: Redacted for privacy<br>Admin Fax: Redacted for privacy<br>Admin Email:<br>https://rdap.gname.com/extra/contact?type=admin&domain=THAIHORE.ONLINE<br>Tech Name: Redacted for privacy<br>Tech Organization: Redacted for privacy<br>Tech Street: Redacted for privacy<br>Tech City: Redacted for privacy<br>Tech State/Province: Redacted for privacy<br>Tech Postal Code: Redacted for privacy<br>Tech Country: Redacted for privacy<br>Tech Phone: Redacted for privacy<br>Tech Fax: Redacted for privacy<br>Tech Email:<br>https://rdap.gname.com/extra/contact?type=technical&domain=THAIHORE.ONLINE<br>Name Server: JAY.NS.CLOUDFLARE.COM<br>Name Server: LINDSEY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit<br>https://icann.org/epp |
| 233. | tiowaishio.online | Domain Name: TIOWAISHIO.ONLINE<br>Registry Domain ID: D620704847-CNIC<br>Registrar WHOIS Server: whois.gname.com<br>Registrar URL: www.gname.com<br>Updated Date: 2026-01-24T17:56:40Z<br>Creation Date: 2025-11-14T16:17:38Z<br>Registrar Registration Expiration Date: 2026-11-14T23:59:59Z |

| | | |
|---|---|---|
| | | Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Reseller:<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone: +65.31581931<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Redacted for privacy<br>Registrant Name: Redacted for privacy<br>Registrant Organization: Redacted for privacy<br>Registrant Street: Redacted for privacy<br>Registrant City: Redacted for privacy<br>Registrant State/Province: Redacted for privacy<br>Registrant Postal Code: Redacted for privacy<br>Registrant Country: GB<br>Registrant Phone: Redacted for privacy<br>Registrant Fax: Redacted for privacy<br>Registrant Email:<br>https://rdap.gname.com/extra/contact?type=registrant&domain=TIOWAISHIO.ONLINE<br>Admin Name: Redacted for privacy<br>Admin Organization: Redacted for privacy<br>Admin Street: Redacted for privacy<br>Admin City: Redacted for privacy<br>Admin State/Province: Redacted for privacy<br>Admin Postal Code: Redacted for privacy<br>Admin Country: Redacted for privacy<br>Admin Phone: Redacted for privacy<br>Admin Fax: Redacted for privacy<br>Admin Email:<br>https://rdap.gname.com/extra/contact?type=admin&domain=TIOWAISHIO.ONLINE<br>Tech Name: Redacted for privacy<br>Tech Organization: Redacted for privacy<br>Tech Street: Redacted for privacy<br>Tech City: Redacted for privacy<br>Tech State/Province: Redacted for privacy<br>Tech Postal Code: Redacted for privacy<br>Tech Country: Redacted for privacy<br>Tech Phone: Redacted for privacy<br>Tech Fax: Redacted for privacy<br>Tech Email:<br>https://rdap.gname.com/extra/contact?type=technical&domain=TIOWAISHIO.ONLINE<br>Name Server: JAKUB.NS.CLOUDFLARE.COM<br>Name Server: KEHLANI.NS.CLOUDFLARE.COM |

| | | |
|---|---|---|
| | | DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 234. | valaroo.online | Domain Name: VALAROO.ONLINE<br>Registry Domain ID: D621808008-CNIC<br>Registrar WHOIS Server: whois.gname.com<br>Registrar URL: www.gname.com<br>Updated Date: 2026-02-05T14:06:31Z<br>Creation Date: 2025-11-26T19:55:13Z<br>Registrar Registration Expiration Date: 2026-11-26T23:59:59Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Reseller:<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone: +65.31581931<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Redacted for privacy<br>Registrant Name: Redacted for privacy<br>Registrant Organization: Redacted for privacy<br>Registrant Street: Redacted for privacy<br>Registrant City: Redacted for privacy<br>Registrant State/Province: Redacted for privacy<br>Registrant Postal Code: Redacted for privacy<br>Registrant Country: US<br>Registrant Phone: Redacted for privacy<br>Registrant Fax: Redacted for privacy<br>Registrant Email: https://rdap.gname.com/extra/contact?type=registrant&domain=VALAROO.ONLINE<br>Admin Name: Redacted for privacy<br>Admin Organization: Redacted for privacy<br>Admin Street: Redacted for privacy<br>Admin City: Redacted for privacy<br>Admin State/Province: Redacted for privacy<br>Admin Postal Code: Redacted for privacy<br>Admin Country: Redacted for privacy<br>Admin Phone: Redacted for privacy<br>Admin Fax: Redacted for privacy<br>Admin Email: https://rdap.gname.com/extra/contact?type=admin&domain=VALAROO.ONLINE<br>Tech Name: Redacted for privacy |

| | | |
|---|---|---|
| | | Tech Organization: Redacted for privacy<br>Tech Street: Redacted for privacy<br>Tech City: Redacted for privacy<br>Tech State/Province: Redacted for privacy<br>Tech Postal Code: Redacted for privacy<br>Tech Country: Redacted for privacy<br>Tech Phone: Redacted for privacy<br>Tech Fax: Redacted for privacy<br>Tech Email:<br>https://rdap.gname.com/extra/contact?type=technical&domain=VALAROO.ONLINE<br>Name Server: FIONA.NS.CLOUDFLARE.COM<br>Name Server: JULIAN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit<br>https://icann.org/epp |
| 235. | vetaloo.online | Domain Name: VETALOO.ONLINE<br>Registry Domain ID: D621808009-CNIC<br>Registrar WHOIS Server: whois.gname.com<br>Registrar URL: www.gname.com<br>Updated Date: 2026-02-05T14:07:31Z<br>Creation Date: 2025-11-26T19:55:13Z<br>Registrar Registration Expiration Date: 2026-11-26T23:59:59Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Reseller:<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone: +65.31581931<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Redacted for privacy<br>Registrant Name: Redacted for privacy<br>Registrant Organization: Redacted for privacy<br>Registrant Street: Redacted for privacy<br>Registrant City: Redacted for privacy<br>Registrant State/Province: Redacted for privacy<br>Registrant Postal Code: Redacted for privacy<br>Registrant Country: US<br>Registrant Phone: Redacted for privacy<br>Registrant Fax: Redacted for privacy<br>Registrant Email:<br>https://rdap.gname.com/extra/contact?type=registrant&domain=VETALOO.ONLINE |

| | | |
|---|---|---|
| | | Admin Name: Redacted for privacy<br>Admin Organization: Redacted for privacy<br>Admin Street: Redacted for privacy<br>Admin City: Redacted for privacy<br>Admin State/Province: Redacted for privacy<br>Admin Postal Code: Redacted for privacy<br>Admin Country: Redacted for privacy<br>Admin Phone: Redacted for privacy<br>Admin Fax: Redacted for privacy<br>Admin Email:<br>https://rdap.gname.com/extra/contact?type=admin&domain=VETALOO.ONLINE<br>Tech Name: Redacted for privacy<br>Tech Organization: Redacted for privacy<br>Tech Street: Redacted for privacy<br>Tech City: Redacted for privacy<br>Tech State/Province: Redacted for privacy<br>Tech Postal Code: Redacted for privacy<br>Tech Country: Redacted for privacy<br>Tech Phone: Redacted for privacy<br>Tech Fax: Redacted for privacy<br>Tech Email:<br>https://rdap.gname.com/extra/contact?type=technical&domain=VETALOO.ONLINE<br>Name Server: JAY.NS.CLOUDFLARE.COM<br>Name Server: LINDSEY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit<br>https://icann.org/epp |

**.PRO Registry**
Identity Digital Limited
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.PRO Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 236. | droudrugu.pro | Domain Name: droudrugu.pro<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-29T19:49:04.97Z<br>Creation Date: 2026-01-29T19:49:04.97Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-02-03T19:49:31.352Z<br>Last Update of RDAP Database: 2026-02-24T16:18:18.115Z<br>Name Server: leah.ns.cloudflare.com<br>Name Server: joel.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 237. | ludooloo.pro | Domain Name: ludooloo.pro<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-29T19:49:00.092Z<br>Creation Date: 2026-01-29T19:49:00.092Z<br>Updated Date: 2026-02-03T19:49:30.981Z<br>Last Update of RDAP Database: 2026-02-24T16:19:52.959Z<br>Name Server: ray.ns.cloudflare.com<br>Name Server: sandra.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 238. | shizama.pro | Domain Name: shizama.pro<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-29T19:48:31.007Z<br>Creation Date: 2026-01-29T19:48:31.007Z<br>Updated Date: 2026-02-03T19:49:30.134Z<br>Last Update of RDAP Database: 2026-02-24T16:20:52.474Z<br>Name Server: austin.ns.cloudflare.com<br>Name Server: mia.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse: |

| | | |
|---|---|---|
| | | fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 239. | traiyiole.pro | Domain Name: traiyiole.pro<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-29T19:48:32.196Z<br>Creation Date: 2026-01-29T19:48:32.196Z<br>Updated Date: 2026-02-03T19:49:30.183Z<br>Last Update of RDAP Database: 2026-02-24T16:21:50.586Z<br>Name Server: austin.ns.cloudflare.com<br>Name Server: mia.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |
| 240. | weadreacrou.pro | Domain Name: weadreacrou.pro<br>Status: client transfer prohibited<br>Registry Expiry Date: 2027-01-29T19:48:50.66Z<br>Creation Date: 2026-01-29T19:48:50.66Z<br>Updated Date: 2026-02-03T19:49:30.711Z<br>Last Update of RDAP Database: 2026-02-24T16:22:16.938Z<br>Name Server: ali.ns.cloudflare.com<br>Name Server: leland.ns.cloudflare.com<br><br>--- REGISTRAR ---<br>Handle: 609<br>IANA Registrar ID: 609<br>Name: Sav.com, LLC<br>abuse:<br>fn:<br>tel: tel:+1.8885808790<br>email: abuse-trusted.savcom@in.wixanswers.com<br>DNSSEC: unsigned |

**.PROPERTIES Registry**
Binky Moon, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.PROPERTIES Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 241. | crelaicrea.properties | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:01Z<br>Updated Date: 2026-01-16T22:51:26Z<br>Expiry Date: 2027-01-16T19:30:01Z |
| 242. | driolaifru.properties | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:13Z<br>Updated Date: 2026-01-16T22:53:31Z<br>Expiry Date: 2027-01-16T19:30:13Z |
| 243. | katati.properties | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:01Z<br>Updated Date: 2026-01-16T22:51:29Z<br>Expiry Date: 2027-01-16T19:30:01Z |
| 244. | kidoosta.properties | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:14Z<br>Updated Date: 2026-01-16T22:53:40Z<br>Expiry Date: 2027-01-16T19:30:14Z |
| 245. | napage.properties | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy |

| | | |
|---|---|---|
| | | Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:29:49Z<br>Updated Date: 2026-01-16T22:50:08Z<br>Expiry Date: 2027-01-16T19:29:49Z |
| 246. | nokechi.properties | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:03Z<br>Updated Date: 2026-01-16T22:52:02Z<br>Expiry Date: 2027-01-16T19:30:03Z |
| 247. | shujewe.properties | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:29:40Z<br>Updated Date: 2026-01-16T22:49:01Z<br>Expiry Date: 2027-01-16T19:29:40Z |
| 248. | trefriowa.properties | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:30:09Z<br>Updated Date: 2026-01-16T22:53:01Z<br>Expiry Date: 2027-01-16T19:30:09Z |
| 249. | yiyooke.properties | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:29:53Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-01-16T22:50:45Z<br>Expiry Date: 2027-01-16T19:29:53Z |

**.RU.COM Registry**
CentralNIC
Saddlers House, 4th Floor, 44 Gutter Lane
London EC2V 6BR
United Kingdom of Great Britain and Northern Ireland

**.RU.COM Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 250. | cecoki.ru.com | Domain Name: CECOKI.RU.COM<br>Registry Domain ID: D620572295-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:36.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/cecoki.ru.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/cecoki.ru.com/tech<br>Name Server: ANDERSON.NS.CLOUDFLARE.COM<br>Name Server: JULE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 251. | deafecro.ru.com | Domain Name: DEAFECRO.RU.COM<br>Registry Domain ID: D620572308-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-11-12T18:49:45.0Z<br>Creation Date: 2025-11-12T18:48:40.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited |

| | | |
|---|---|---|
| | | https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/deafecro.ru.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/deafecro.ru.com/tech<br>Name Server: RAYDEN.NS.CLOUDFLARE.COM<br>Name Server: RIYA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 252. | dristoukai.ru.com | Domain Name: DRISTOUKAI.RU.COM<br>Registry Domain ID: D620572307-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:40.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/dristoukai.ru.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/dristoukai.ru.com/tech<br>Name Server: JOYCE.NS.CLOUDFLARE.COM<br>Name Server: ROBERT.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 253. | loyano.ru.com | Domain Name: LOYANO.RU.COM<br>Registry Domain ID: D620572311-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:41.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited |

| | | |
|---|---|---|
| | | https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/loyano.ru.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/loyano.ru.com/tech<br>Name Server: RAYDEN.NS.CLOUDFLARE.COM<br>Name Server: RIYA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 254. | touboofro.ru.com | Domain Name: TOUBOOFRO.RU.COM<br>Registry Domain ID: D620572310-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:41.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/touboofro.ru.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/touboofro.ru.com/tech<br>Name Server: JOYCE.NS.CLOUDFLARE.COM<br>Name Server: ROBERT.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 255. | zoometroo.ru.com | Domain Name: ZOOMETROO.RU.COM<br>Registry Domain ID: D620572328-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:51.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email: |

| | | |
|---|---|---|
| | | https://whois.centralnic.com/contact/zoometroo.ru.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/zoometroo.ru.com/tech<br>Name Server: MIRA.NS.CLOUDFLARE.COM<br>Name Server: WELLS.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

**.SA.COM Registry**
CentralNIC
Saddlers House, 4th Floor, 44 Gutter Lane
London EC2V 6BR
United Kingdom of Great Britain and Northern Ireland

**.SA.COM Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 256. | caloovoo.sa.com | Domain Name: CALOOVOO.SA.COM<br>Registry Domain ID: D620572267-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:23.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/caloovoo.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/caloovoo.sa.com/tech<br>Name Server: ANNA.NS.CLOUDFLARE.COM<br>Name Server: NEIL.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 257. | cheyafa.sa.com | Domain Name: CHEYAFA.SA.COM<br>Registry Domain ID: D620572286-CNIC |

| | | |
|---|---|---|
| | | Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-11-12T18:49:00.0Z<br>Creation Date: 2025-11-12T18:48:33.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/cheyafa.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/cheyafa.sa.com/tech<br>Name Server: ANASTASIA.NS.CLOUDFLARE.COM<br>Name Server: WALT.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 258. | cimoshai.sa.com | Domain Name: CIMOSHAI.SA.COM<br>Registry Domain ID: D618071130-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-11-06T16:39:44.0Z<br>Creation Date: 2025-11-06T16:38:37.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/cimoshai.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/cimoshai.sa.com/tech<br>Name Server: DEXTER.NS.CLOUDFLARE.COM<br>Name Server: MARGE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

| | | |
|---|---|---|
| 259. | criwouvoo.sa.com | Domain Name: CRIWOUVOO.SA.COM<br>Registry Domain ID: D620572245-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:14.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registrant Email: https://whois.centralnic.com/contact/criwouvoo.sa.com/registrant<br>Tech Email: https://whois.centralnic.com/contact/criwouvoo.sa.com/tech<br>Name Server: CARRERA.NS.CLOUDFLARE.COM<br>Name Server: MARGO.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| 260. | crugioyio.sa.com | Domain Name: CRUGIOYIO.SA.COM<br>Registry Domain ID: D620572260-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:19.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registrant Email: https://whois.centralnic.com/contact/crugioyio.sa.com/registrant<br>Tech Email: https://whois.centralnic.com/contact/crugioyio.sa.com/tech<br>Name Server: CARIOCA.NS.CLOUDFLARE.COM<br>Name Server: DION.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |

| | | |
|---|---|---|
| 261. | deroutoo.sa.com | Domain Name: DEROUTOO.SA.COM<br>Registry Domain ID: D620572246-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:14.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/deroutoo.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/deroutoo.sa.com/tech<br>Name Server: CARRERA.NS.CLOUDFLARE.COM<br>Name Server: MARGO.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 262. | faimihoo.sa.com | Domain Name: FAIMIHOO.SA.COM<br>Registry Domain ID: D618071160-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-11-06T16:39:43.0Z<br>Creation Date: 2025-11-06T16:38:41.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/faimihoo.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/faimihoo.sa.com/tech<br>Name Server: DEXTER.NS.CLOUDFLARE.COM<br>Name Server: MARGE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

| | | |
|---|---|---|
| 263. | fowoume.sa.com | Domain Name: FOWOUME.SA.COM<br>Registry Domain ID: D620572262-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:21.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/fowoume.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/fowoume.sa.com/tech<br>Name Server: HOPE.NS.CLOUDFLARE.COM<br>Name Server: ROMAN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 264. | gaifenu.sa.com | Domain Name: GAIFENU.SA.COM<br>Registry Domain ID: D620572225-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:07.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/gaifenu.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/gaifenu.sa.com/tech<br>Name Server: ERNEST.NS.CLOUDFLARE.COM<br>Name Server: JAMIE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

| | | |
|---|---|---|
| 265. | gaivoye.sa.com | Domain Name: GAIVOYE.SA.COM<br>Registry Domain ID: D618028668-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:22:35.0Z<br>Creation Date: 2025-11-06T14:12:08.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/gaivoye.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/gaivoye.sa.com/tech<br>Name Server: JUNE.NS.CLOUDFLARE.COM<br>Name Server: RUBEN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 266. | gimaicoo.sa.com | Domain Name: GIMAICOO.SA.COM<br>Registry Domain ID: D620572285-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-11-12T18:48:59.0Z<br>Creation Date: 2025-11-12T18:48:32.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/gimaicoo.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/gimaicoo.sa.com/tech<br>Name Server: ANASTASIA.NS.CLOUDFLARE.COM<br>Name Server: WALT.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

| | | |
|---|---|---|
| 267. | kacrafrou.sa.com | Domain Name: KACRAFROU.SA.COM<br>Registry Domain ID: D618028650-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-11-06T14:12:44.0Z<br>Creation Date: 2025-11-06T14:12:07.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/kacrafrou.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/kacrafrou.sa.com/tech<br>Name Server: LENNOX.NS.CLOUDFLARE.COM<br>Name Server: SAMARA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 268. | kaicraitu.sa.com | Domain Name: KAICRAITU.SA.COM<br>Registry Domain ID: D618071184-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:22:41.0Z<br>Creation Date: 2025-11-06T16:38:43.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/kaicraitu.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/kaicraitu.sa.com/tech<br>Name Server: KAI.NS.CLOUDFLARE.COM<br>Name Server: SKY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

| | | |
|---|---|---|
| 269. | nahuje.sa.com | Domain Name: NAHUJE.SA.COM<br>Registry Domain ID: D620572248-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-11-12T18:48:59.0Z<br>Creation Date: 2025-11-12T18:48:14.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/nahuje.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/nahuje.sa.com/tech<br>Name Server: CARRERA.NS.CLOUDFLARE.COM<br>Name Server: MARGO.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 270. | poostashea.sa.com | Domain Name: POOSTASHEA.SA.COM<br>Registry Domain ID: D618028818-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:22:35.0Z<br>Creation Date: 2025-11-06T14:12:15.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/poostashea.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/poostashea.sa.com/tech<br>Name Server: SHARON.NS.CLOUDFLARE.COM<br>Name Server: TONY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105 |

| | | |
|---|---|---|
| | | URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 271. | puhooloo.sa.com | Domain Name: PUHOOLOO.SA.COM<br>Registry Domain ID: D620572278-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:28.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/puhooloo.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/puhooloo.sa.com/tech<br>Name Server: JOSELYN.NS.CLOUDFLARE.COM<br>Name Server: KEN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 272. | raiguyou.sa.com | Domain Name: RAIGUYOU.SA.COM<br>Registry Domain ID: D618028890-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:22:35.0Z<br>Creation Date: 2025-11-06T14:12:21.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/raiguyou.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/raiguyou.sa.com/tech<br>Name Server: SHARON.NS.CLOUDFLARE.COM<br>Name Server: TONY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105 |

| | | |
|---|---|---|
| | | URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 273. | shulefrai.sa.com | Domain Name: SHULEFRAI.SA.COM<br>Registry Domain ID: D618071166-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:22:41.0Z<br>Creation Date: 2025-11-06T16:38:42.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/shulefrai.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/shulefrai.sa.com/tech<br>Name Server: ADDILYN.NS.CLOUDFLARE.COM<br>Name Server: ALDO.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 274. | siofraiwa.sa.com | Domain Name: SIOFRAIWA.SA.COM<br>Registry Domain ID: D618071118-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:22:41.0Z<br>Creation Date: 2025-11-06T16:38:37.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/siofraiwa.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/siofraiwa.sa.com/tech<br>Name Server: DEXTER.NS.CLOUDFLARE.COM<br>Name Server: MARGE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

| | | |
|---|---|---|
| 275. | tememai.sa.com | Domain Name: TEMEMAI.SA.COM<br>Registry Domain ID: D620572255-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:17.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/tememai.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/tememai.sa.com/tech<br>Name Server: CARRERA.NS.CLOUDFLARE.COM<br>Name Server: MARGO.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 276. | thoodofra.sa.com | Domain Name: THOODOFRA.SA.COM<br>Registry Domain ID: D618071136-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-11-06T16:39:44.0Z<br>Creation Date: 2025-11-06T16:38:37.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/thoodofra.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/thoodofra.sa.com/tech<br>Name Server: ADDILYN.NS.CLOUDFLARE.COM<br>Name Server: ALDO.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105 |

| | | |
|---|---|---|
| | | URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 277. | treamosou.sa.com | Domain Name: TREAMOSOU.SA.COM<br>Registry Domain ID: D618028410-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:22:35.0Z<br>Creation Date: 2025-11-06T14:11:43.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/treamosou.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/treamosou.sa.com/tech<br>Name Server: IVAN.NS.CLOUDFLARE.COM<br>Name Server: LORNA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 278. | wafrioju.sa.com | Domain Name: WAFRIOJU.SA.COM<br>Registry Domain ID: D620572264-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:22.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/wafrioju.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/wafrioju.sa.com/tech<br>Name Server: HOPE.NS.CLOUDFLARE.COM<br>Name Server: ROMAN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105 |

| | | |
|---|---|---|
| | | URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 279. | wiomiogio.sa.com | Domain Name: WIOMIOGIO.SA.COM<br>Registry Domain ID: D618071124-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:22:41.0Z<br>Creation Date: 2025-11-06T16:38:37.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/wiomiogio.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/wiomiogio.sa.com/tech<br>Name Server: DEXTER.NS.CLOUDFLARE.COM<br>Name Server: MARGE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 280. | zashugio.sa.com | Domain Name: ZASHUGIO.SA.COM<br>Registry Domain ID: D618028728-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:22:35.0Z<br>Creation Date: 2025-11-06T14:12:13.0Z<br>Registry Expiry Date: 2026-11-06T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/zashugio.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/zashugio.sa.com/tech<br>Name Server: KAMI.NS.CLOUDFLARE.COM<br>Name Server: NEWT.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

| | | |
|---|---|---|
| 281. | zastoofrai.sa.com | Domain Name: ZASTOOFRAI.SA.COM<br>Registry Domain ID: D620572263-CNIC<br>Registrar WHOIS Server: whois-service.virtualcloud.co<br>Registrar URL: https://www.sav.com/<br>Updated Date: 2025-12-24T12:23:56.0Z<br>Creation Date: 2025-11-12T18:48:21.0Z<br>Registry Expiry Date: 2026-11-12T23:59:59.0Z<br>Registrar: Sav.com, LLC<br>Registrar IANA ID: 609<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Email:<br>https://whois.centralnic.com/contact/zastoofrai.sa.com/registrant<br>Tech Email:<br>https://whois.centralnic.com/contact/zastoofrai.sa.com/tech<br>Name Server: HOPE.NS.CLOUDFLARE.COM<br>Name Server: ROMAN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse-contact@sav.com<br>Registrar Abuse Contact Phone: +1.8723954105<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

**.SOLUTIONS Registry**
Binky Moon, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.SOLUTIONS Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 282. | bameasho.solutions | Registrar: sav.com, llc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email: abuse-contact@sav.com<br>Registrant Country: IL<br>Registrant State:<br>Registrant City: chicago<br>Creation Date: 2025-11-12T18:49:08Z<br>Updated Date: 2025-11-17T18:49:25Z<br>Expiry Date: 2026-11-12T18:49:08Z |
| 283. | beathowea.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email: |

| | | |
|---|---|---|
| | | Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T14:12:43Z<br>Updated Date: 2026-01-05T14:17:39Z<br>Expiry Date: 2026-11-06T14:12:43Z |
| 284. | bidisio.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-12T18:48:57Z<br>Updated Date: 2026-01-11T19:14:39Z<br>Expiry Date: 2026-11-12T18:48:57Z |
| 285. | bouchafrai.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:14Z<br>Updated Date: 2026-01-05T17:16:39Z<br>Expiry Date: 2026-11-06T16:38:14Z |
| 286. | cipedre.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T14:12:33Z<br>Updated Date: 2026-01-05T14:16:39Z<br>Expiry Date: 2026-11-06T14:12:33Z |
| 287. | creachoubi.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:20Z<br>Updated Date: 2026-01-05T17:19:39Z<br>Expiry Date: 2026-11-06T16:38:20Z |

| | | |
|---|---|---|
| 288. | crooloucrou.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:23Z<br>Updated Date: 2026-01-05T17:14:39Z<br>Expiry Date: 2026-11-06T16:38:23Z |
| 289. | draisoocroo.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-12T18:49:16Z<br>Updated Date: 2026-01-11T19:14:39Z<br>Expiry Date: 2026-11-12T18:49:16Z |
| 290. | fraleahio.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-12T18:49:05Z<br>Updated Date: 2026-01-11T19:14:39Z<br>Expiry Date: 2026-11-12T18:49:05Z |
| 291. | goohidrou.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T14:12:45Z<br>Updated Date: 2026-01-05T14:14:39Z<br>Expiry Date: 2026-11-06T14:12:45Z |
| 292. | gulounai.solutions | Registrar: sav.com, llc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State: |

| | | |
|---|---|---|
| | | Registrant City:<br>Creation Date: 2025-11-12T18:49:10Z<br>Updated Date: 2025-11-17T18:49:25Z<br>Expiry Date: 2026-11-12T18:49:10Z |
| 293. | hioyicea.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:00Z<br>Updated Date: 2026-01-05T17:14:39Z<br>Expiry Date: 2026-11-06T16:38:00Z |
| 294. | jeahootrai.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:05Z<br>Updated Date: 2026-01-05T17:19:39Z<br>Expiry Date: 2026-11-06T16:38:05Z |
| 295. | jouthefu.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: IL<br>Registrant State:<br>Registrant City: chicago<br>Creation Date: 2025-11-06T16:38:21Z<br>Updated Date: 2025-11-08T13:45:31Z<br>Expiry Date: 2026-11-06T16:38:21Z |
| 296. | kifostou.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:16Z<br>Updated Date: 2026-01-05T17:19:39Z<br>Expiry Date: 2026-11-06T16:38:16Z |
| 297. | kodrerai.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy |

| | | |
|---|---|---|
| | | Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:02Z<br>Updated Date: 2026-01-05T17:20:39Z<br>Expiry Date: 2026-11-06T16:38:02Z |
| 298. | laishoufroo.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T14:12:44Z<br>Updated Date: 2026-01-05T14:14:39Z<br>Expiry Date: 2026-11-06T14:12:44Z |
| 299. | lechoobo.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:03Z<br>Updated Date: 2026-01-05T17:20:39Z<br>Expiry Date: 2026-11-06T16:38:03Z |
| 300. | moodefrou.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:13Z<br>Updated Date: 2026-01-05T17:17:39Z<br>Expiry Date: 2026-11-06T16:38:13Z |
| 301. | neyeshea.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T14:12:45Z |

| | | |
|---|---|---|
| | | Updated Date: 2026-01-05T14:16:39Z<br>Expiry Date: 2026-11-06T14:12:45Z |
| 302. | paipocrio.solutions | Registrar: sav.com, llc<br>Registrant Name:<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:10Z<br>Updated Date: 2025-11-11T16:38:22Z<br>Expiry Date: 2026-11-06T16:38:10Z |
| 303. | peanesea.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:08Z<br>Updated Date: 2026-01-05T17:16:39Z<br>Expiry Date: 2026-11-06T16:38:08Z |
| 304. | petritro.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-12T18:49:06Z<br>Updated Date: 2026-01-11T19:14:39Z<br>Expiry Date: 2026-11-12T18:49:06Z |
| 305. | pilila.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:16Z<br>Updated Date: 2026-01-05T17:18:39Z<br>Expiry Date: 2026-11-06T16:38:16Z |
| 306. | shomoushi.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email: |

| | | |
|---|---|---|
| | | Registrant Country: IL<br>Registrant State:<br>Registrant City: chicago<br>Creation Date: 2025-11-12T18:49:11Z<br>Updated Date: 2025-11-12T23:02:00Z<br>Expiry Date: 2026-11-12T18:49:11Z |
| 307. | stecuhu.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country: IL<br>Registrant State:<br>Registrant City: chicago<br>Creation Date: 2025-11-12T18:49:17Z<br>Updated Date: 2025-11-12T23:02:38Z<br>Expiry Date: 2026-11-12T18:49:17Z |
| 308. | thetraka.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-12T18:49:05Z<br>Updated Date: 2026-01-11T19:14:39Z<br>Expiry Date: 2026-11-12T18:49:05Z |
| 309. | troochooya.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:19Z<br>Updated Date: 2026-01-05T17:18:39Z<br>Expiry Date: 2026-11-06T16:38:19Z |
| 310. | vetreafio.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:16Z<br>Updated Date: 2026-01-05T17:14:39Z<br>Expiry Date: 2026-11-06T16:38:16Z |

| | | |
|---|---|---|
| 311. | yioyopo.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:06Z<br>Updated Date: 2026-01-05T17:15:39Z<br>Expiry Date: 2026-11-06T16:38:06Z |
| 312. | yulihu.solutions | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2025-11-06T16:38:19Z<br>Updated Date: 2026-01-05T17:14:39Z<br>Expiry Date: 2026-11-06T16:38:19Z |

**.SUPPORT Registry**
Binky Moon, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.SUPPORT Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 313. | kaijewa.support | Registrar: porkbun llc<br>Registrant Name: private by design, llc<br>Registrant Organization:<br>Registrant Email:<br>https://porkbun.com/whois/contact/admin/kaijewa.support<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-14T16:34:23Z<br>Updated Date: 2026-01-14T16:34:23Z<br>Expiry Date: 2027-01-14T16:34:23Z |
| 314. | kooyeagio.support | Registrar: porkbun llc<br>Registrant Name: private by design, llc<br>Registrant Organization:<br>Registrant Email:<br>https://porkbun.com/whois/contact/admin/kooyeagio.support |

| | | |
|---|---|---|
| | | Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-14T16:34:22Z<br>Updated Date: 2026-01-14T16:34:21Z<br>Expiry Date: 2027-01-14T16:34:22Z |
| 315. | titroujo.support | Registrar: gname.com pte. ltd.<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-07T17:33:28Z<br>Updated Date: None<br>Expiry Date: 2027-01-07T17:33:28Z |
| 316. | zaichene.support | Registrar: gname.com pte. ltd.<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-07T17:33:27Z<br>Updated Date: None<br>Expiry Date: 2027-01-07T17:33:27Z |

**.US Registry**
Registry Services, LLC
100 S. Mill Ave, Suite 1600
Tempe AZ 85281

**.US Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 317. | feadapu.us | Domain Name: feadapu.us<br>Registry Domain ID:<br>DCDD06AB101564C5F80651E3F008EACB3-GDREG<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: publicdomainregistry.com<br>Updated Date: 2026-01-20T15:48:04Z<br>Creation Date: 2025-11-21T15:48:01Z<br>Registry Expiry Date: 2026-11-21T15:48:01Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com |

| | | |
|---|---|---|
| | | Registrar Abuse Contact Phone: +1.2013775952<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>CE7076E8CAB9E406BBEC541DC4F4246D5-GDREG<br>Registrant Name: kate charli<br>Registrant Organization: Not Applicable<br>Registrant Street: 15 Commerce Dr #102b<br>Registrant Street:<br>Registrant Street:<br>Registrant City: Grayslake<br>Registrant State/Province: Illinois<br>Registrant Postal Code: 60030<br>Registrant Country: US<br>Registrant Phone: +1.8475486889<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: kate.1@tuta.com<br>Registrant Application Purpose: P3<br>Registrant Nexus Category: C12<br>Registry Admin ID:<br>CE7076E8CAB9E406BBEC541DC4F4246D5-GDREG<br>Admin Name: kate charli<br>Admin Organization: Not Applicable<br>Admin Street: 15 Commerce Dr #102b<br>Admin Street:<br>Admin Street:<br>Admin City: Grayslake<br>Admin State/Province: Illinois<br>Admin Postal Code: 60030<br>Admin Country: US<br>Admin Phone: +1.8475486889<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: kate.1@tuta.com<br>Admin Application Purpose: P3<br>Admin Nexus Category: C12<br>Registry Tech ID: CE7076E8CAB9E406BBEC541DC4F4246D5-<br>GDREG<br>Tech Name: kate charli<br>Tech Organization: Not Applicable<br>Tech Street: 15 Commerce Dr #102b<br>Tech Street:<br>Tech Street: |

| | | |
|---|---|---|
| | | Tech City: Grayslake<br>Tech State/Province: Illinois<br>Tech Postal Code: 60030<br>Tech Country: US<br>Tech Phone: +1.8475486889<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: kate.1@tuta.com<br>Tech Application Purpose: P3<br>Tech Nexus Category: C12<br>Name Server: mimi.ns.cloudflare.com<br>Name Server: konnor.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit https://icann.org/epp<br><br>.US WHOIS Complaint Tool - http://www.whoiscomplaints.us<br>Advanced WHOIS Instructions - http://whois.us/help.html |
| 318. | sipiodru.us | Domain Name: sipiodru.us<br>Registry Domain ID: DE826E22F86B642E2BA9815CE52A8DAAA-GDREG<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: publicdomainregistry.com<br>Updated Date: 2026-01-20T15:50:00Z<br>Creation Date: 2025-11-21T15:49:56Z<br>Registry Expiry Date: 2026-11-21T15:49:56Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: CE6FBA124BB6347219CE6A3A392278B33-GDREG<br>Registrant Name: kate charli<br>Registrant Organization: Not Applicable<br>Registrant Street: 15 Commerce Dr #102b<br>Registrant Street:<br>Registrant Street:<br>Registrant City: Grayslake<br>Registrant State/Province: Illinois<br>Registrant Postal Code: 60030 |

| | | |
|---|---|---|
| | | Registrant Country: US<br>Registrant Phone: +1.8475486889<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: kate.1@tuta.com<br>Registrant Application Purpose: P3<br>Registrant Nexus Category: C12<br>Registry Admin ID:<br>CE6FBA124BB6347219CE6A3A392278B33-GDREG<br>Admin Name: kate charli<br>Admin Organization: Not Applicable<br>Admin Street: 15 Commerce Dr #102b<br>Admin Street:<br>Admin Street:<br>Admin City: Grayslake<br>Admin State/Province: Illinois<br>Admin Postal Code: 60030<br>Admin Country: US<br>Admin Phone: +1.8475486889<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: kate.1@tuta.com<br>Admin Application Purpose: P3<br>Admin Nexus Category: C12<br>Registry Tech ID: CE6FBA124BB6347219CE6A3A392278B33-GDREG<br>Tech Name: kate charli<br>Tech Organization: Not Applicable<br>Tech Street: 15 Commerce Dr #102b<br>Tech Street:<br>Tech Street:<br>Tech City: Grayslake<br>Tech State/Province: Illinois<br>Tech Postal Code: 60030<br>Tech Country: US<br>Tech Phone: +1.8475486889<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: kate.1@tuta.com<br>Tech Application Purpose: P3<br>Tech Nexus Category: C12<br>Name Server: ed.ns.cloudflare.com<br>Name Server: malavika.ns.cloudflare.com |

| | | |
|---|---|---|
| | | DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit https://icann.org/epp<br><br>.US WHOIS Complaint Tool - http://www.whoiscomplaints.us<br>Advanced WHOIS Instructions - http://whois.us/help.html |
| 319. | tistero.us | Domain Name: tistero.us<br>Registry Domain ID: D670C46B3C22F4F81AEB55ABF73A755B5-GDREG<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: publicdomainregistry.com<br>Updated Date: 2026-01-20T15:50:49Z<br>Creation Date: 2025-11-21T15:50:46Z<br>Registry Expiry Date: 2026-11-21T15:50:46Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: C5ED254C553174C61B05A5A50D7177C9F-GDREG<br>Registrant Name: kate charli<br>Registrant Organization: Not Applicable<br>Registrant Street: 15 Commerce Dr #102b<br>Registrant Street:<br>Registrant Street:<br>Registrant City: Grayslake<br>Registrant State/Province: Illinois<br>Registrant Postal Code: 60030<br>Registrant Country: US<br>Registrant Phone: +1.8475486889<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: kate.1@tuta.com<br>Registrant Application Purpose: P3<br>Registrant Nexus Category: C12<br>Registry Admin ID: C5ED254C553174C61B05A5A50D7177C9F-GDREG<br>Admin Name: kate charli<br>Admin Organization: Not Applicable<br>Admin Street: 15 Commerce Dr #102b |

| | | |
|---|---|---|
| | | Admin Street:<br>Admin Street:<br>Admin City: Grayslake<br>Admin State/Province: Illinois<br>Admin Postal Code: 60030<br>Admin Country: US<br>Admin Phone: +1.8475486889<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: kate.1@tuta.com<br>Admin Application Purpose: P3<br>Admin Nexus Category: C12<br>Registry Tech ID: C5ED254C553174C61B05A5A50D7177C9F-GDREG<br>Tech Name: kate charli<br>Tech Organization: Not Applicable<br>Tech Street: 15 Commerce Dr #102b<br>Tech Street:<br>Tech Street:<br>Tech City: Grayslake<br>Tech State/Province: Illinois<br>Tech Postal Code: 60030<br>Tech Country: US<br>Tech Phone: +1.8475486889<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: kate.1@tuta.com<br>Tech Application Purpose: P3<br>Tech Nexus Category: C12<br>Name Server: mimi.ns.cloudflare.com<br>Name Server: konnor.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/<br><br>For more information on Whois status codes, please visit https://icann.org/epp<br><br>.US WHOIS Complaint Tool - http://www.whoiscomplaints.us<br>Advanced WHOIS Instructions - http://whois.us/help.html |

**.WEBSITE Registry**
Radix Technologies Inc. SEZC
CO Services Cayman Limited,

P.O. Box 10008, Willow House, Cricket Square,
Grand Cayman KY1-1001

**.WEBSITE Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 320. | chojeano.website | Domain Name: CHOJEANO.WEBSITE<br>Registry Domain ID: D625936559-CNIC<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-30T00:41:09.0Z<br>Creation Date: 2026-01-29T20:27:49.0Z<br>Registrar Registration Expiration Date: 2027-01-29T23:59:59.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: CPF-1759538<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=chojeano.website<br>Registry Admin ID: CPF-1759538<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=chojeano.website<br>Registry Tech ID: CPF-1759538<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot |

| | | |
|---|---|---|
| | | Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=chojeano.website<br>Name Server: lloyd.ns.cloudflare.com<br>Name Server: val.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 321. | sheahiovio.website | Domain Name: CHOJEANO.WEBSITE<br>Registry Domain ID: D625936559-CNIC<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2026-01-30T00:41:09.0Z<br>Creation Date: 2026-01-29T20:27:49.0Z<br>Registrar Registration Expiration Date: 2027-01-29T23:59:59.0Z<br>Registrar: DYNADOT LLC<br>Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: +1.6502620100<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: CPF-1759538<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Super Privacy Service LTD c/o Dynadot<br>Registrant Street: PO Box 701<br>Registrant Street:<br>Registrant City: San Mateo<br>Registrant State/Province: California<br>Registrant Postal Code: 94401<br>Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=chojeano.website<br>Registry Admin ID: CPF-1759538<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Super Privacy Service LTD c/o Dynadot<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California |

| | | |
|---|---|---|
| | | Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=chojeano.website<br>Registry Tech ID: CPF-1759538<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Super Privacy Service LTD c/o Dynadot<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=chojeano.website<br>Name Server: lloyd.ns.cloudflare.com<br>Name Server: val.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

**.WORK Registry**
Registry Services, LLC
100 S. Mill Ave, Suite 1600
Tempe AZ 85281

**.WORK Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 322. | maikiocio.work | Domain Name: maikiocio.work<br>Registry Domain ID: REDACTED FOR PRIVACY<br>Registrar WHOIS Server: whois.gathernames.com<br>Registrar URL: https://www.gname.com/<br>Updated Date: 2026-01-23T01:11:33Z<br>Creation Date: 2026-01-18T01:11:29Z<br>Registry Expiry Date: 2027-01-18T01:11:29Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone:<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited |

| | | |
|---|---|---|
| | | Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: noahenterprises<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Pennsylvania<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Registry Admin ID:<br>Admin Name:<br>Admin Organization:<br>Admin Street:<br>Admin Street:<br>Admin Street:<br>Admin City:<br>Admin State/Province:<br>Admin Postal Code:<br>Admin Country:<br>Admin Phone:<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>Registry Tech ID:<br>Tech Name:<br>Tech Organization:<br>Tech Street:<br>Tech Street:<br>Tech Street:<br>Tech City:<br>Tech State/Province:<br>Tech Postal Code:<br>Tech Country:<br>Tech Phone:<br>Tech Phone Ext:<br>Tech Fax: |

| | | |
|---|---|---|
| | | Tech Fax Ext:<br>Tech Email:<br>Name Server: ernest.ns.cloudflare.com<br>Name Server: angelina.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| 323. | shocafou.work | Domain Name: shocafou.work<br>Registry Domain ID: REDACTED FOR PRIVACY<br>Registrar WHOIS Server: whois.gathernames.com<br>Registrar URL: https://www.gname.com/<br>Updated Date: 2026-01-08T23:57:42Z<br>Creation Date: 2026-01-03T23:57:39Z<br>Registry Expiry Date: 2027-01-03T23:57:39Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone:<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: none<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Virginia<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Registry Admin ID:<br>Admin Name:<br>Admin Organization:<br>Admin Street:<br>Admin Street:<br>Admin Street: |

| | | |
|---|---|---|
| | | Admin City:<br>Admin State/Province:<br>Admin Postal Code:<br>Admin Country:<br>Admin Phone:<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>Registry Tech ID:<br>Tech Name:<br>Tech Organization:<br>Tech Street:<br>Tech Street:<br>Tech Street:<br>Tech City:<br>Tech State/Province:<br>Tech Postal Code:<br>Tech Country:<br>Tech Phone:<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>Name Server: alla.ns.cloudflare.com<br>Name Server: aldo.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| 324. | teviochou.work | Domain Name: teviochou.work<br>Registry Domain ID: REDACTED FOR PRIVACY<br>Registrar WHOIS Server: whois.gathernames.com<br>Registrar URL: https://www.gname.com/<br>Updated Date: 2026-01-19T01:42:49Z<br>Creation Date: 2026-01-18T01:11:30Z<br>Registry Expiry Date: 2027-01-18T01:11:30Z<br>Registrar: Gname.com Pte. Ltd.<br>Registrar IANA ID: 1923<br>Registrar Abuse Contact Email: complaint@gname.com<br>Registrar Abuse Contact Phone:<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID: REDACTED FOR PRIVACY |

| | | |
|---|---|---|
| | | Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: noahenterprises<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Pennsylvania<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Registry Admin ID:<br>Admin Name:<br>Admin Organization:<br>Admin Street:<br>Admin Street:<br>Admin Street:<br>Admin City:<br>Admin State/Province:<br>Admin Postal Code:<br>Admin Country:<br>Admin Phone:<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>Registry Tech ID:<br>Tech Name:<br>Tech Organization:<br>Tech Street:<br>Tech Street:<br>Tech Street:<br>Tech City:<br>Tech State/Province:<br>Tech Postal Code:<br>Tech Country:<br>Tech Phone:<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext: |

| | | |
|---|---|---|
| | | Tech Email:<br>Name Server: lana.ns.cloudflare.com<br>Name Server: jermaine.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

**.WORKS Registry**
Binky Moon, LLC
c/o Identity Digital Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.WORKS Domains**

| | DOMAIN | WHOIS INFORMATION |
|---|---|---|
| 325. | cikoothe.works | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-29T20:37:54Z<br>Updated Date: 2026-01-31T08:51:02Z<br>Expiry Date: 2027-01-29T20:37:54Z |
| 326. | drouwigai.works | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:29:20Z<br>Updated Date: 2026-01-16T22:47:10Z<br>Expiry Date: 2027-01-16T19:29:20Z |
| 327. | fitrichu.works | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:29:24Z<br>Updated Date: 2026-01-16T22:47:27Z<br>Expiry Date: 2027-01-16T19:29:24Z |

| | | |
|---|---|---|
| 328. | frifruje.works | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:29:34Z<br>Updated Date: 2026-01-16T22:48:31Z<br>Expiry Date: 2027-01-16T19:29:34Z |
| 329. | niokimo.works | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:29:30Z<br>Updated Date: 2026-01-16T22:48:10Z<br>Expiry Date: 2027-01-16T19:29:30Z |
| 330. | yailaicho.works | Registrar: sav.com, llc<br>Registrant Name: redacted for privacy<br>Registrant Organization:<br>Registrant Email:<br>Registrant Country:<br>Registrant State:<br>Registrant City:<br>Creation Date: 2026-01-16T19:28:58Z<br>Updated Date: 2026-01-16T22:40:12Z<br>Expiry Date: 2027-01-16T19:28:58Z |